MCKINSEY RECOVERY& TRANSFORMATION
SERVICES U.S., LLC
55 East 52nd Street
New York, NY 10055

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
                                               :

| | |
|---|---|
| In re: | Chapter 11 |
| | : |
| NII Holdings, Inc., <u>et al.</u>,[1] | Case No. 14-12611 (SCC) |
| | : |
| Debtors. | (Jointly Administered) |
| | : |

-------------------------------------------------------------x

**FIRST MONTHLY STATEMENT OF MCKINSEY RECOVERY & TRANSFORMATION SERVICES U.S., LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TURNAROUND ADVISOR FOR DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2014 THROUGH DECEMBER 31, 2014**

| | |
|---|---|
| Name of Applicant: | McKinsey Recovery & Transformation Services U.S., LLC |
| Authorized to Provide Professional Services to: | The Debtors |
| Date of Retention: | *Nunc Pro Tunc* to October 23, 2014 |
| Period for Which Compensation and Reimbursement is Sought: | November 1, 2014 through December 31, 2014 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | **$571,428.00** |

---

[1] The Debtors are comprised of the following thirteen entities (the last four digits of their respective U.S. taxpayer identification numbers follow in parentheses): NII Holdings, Inc. (1412); Nextel International (Services), Ltd. (6566); NII Capital Corp. (6843); NII Aviation, Inc. (6551); NII Funding Corp. (6265); NII Global Holdings, Inc. (1283); NII International Telecom S.C.A. (7498); NII International Holdings S.à r.l. (N/A); NII International Services S.à r.l. (6081); Airfone Holdings, LLC (1746); Nextel International (Uruguay), LLC (5939); McCaw International (Brazil), LLC (1850); and NII Mercosur, LLC (4079). On January 25, 2015, an affiliate of the Debtors, NIU Holdings LLC, commenced a chapter 11 case that the Debtors have asked to join with these existing chapter 11 cases. The location of the Debtors' corporate headquarters and the Debtors' service address is: 1875 Explorer Street, Suite 800, Reston, VA 20190.

Amount of Expense Reimbursement Sought as          **$8,171.67**
Actual, Reasonable, and Necessary:[2]


This is a          _X_ Monthly____ Interim ____ Final Fee Application.

---

[2]       McKinsey RTS's First Monthly Application does not include airfare expenses incurred on behalf of the Debtors during the Monthly Compensation Period (as defined herein), because McKinsey RTS's expense billing system generally requires a three-month period to reconcile any applicable airfare credits.  McKinsey RTS therefore reserves the right to request, in a subsequent application for allowance, reimbursement of all airfare expenses incurred on behalf of the Debtors during the Monthly Compensation Period. McKinsey RTS further reserves the right to request reimbursement for additional expenses from the period November 1, 2014 through December 31, 2014 not invoiced herein.

Prior Fee Submissions:

| | Date Filed | Period Covered | Requested | | Approved | | |
|---|---|---|---|---|---|---|---|
| | | | **Fees** | **Expenses** | **Fees** | **Expenses** | **Holdback** |
| **First Monthly** | 2/5/2015 [Dkt. ___] | 11/1/2014-12/31/2014 | $571,428.00 | $8,171.67 | Pending | Pending | $114,285.60 |
| **First Interim** | 2/5/2015 [Dkt. ___] | 09/15/2014-12/31/2014 | $571,428.00 | $8,171.67 | Pending | Pending | $114,285.60 |

McKinsey Recovery & Transformation Services U.S., LLC ("McKinsey RTS"), Turnaround Advisor for NII Holdings, Inc. ("NII Holdings") and twelve of its direct and indirect subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors," and together with their affiliates, "NII") , submits its first monthly fee and expense statement (the "First Monthly Application"), pursuant to sections 327, 330(a) and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330 issued by the Executive Office for United States Trustee (the "UST Guidelines"), the United States Bankruptcy Court of the Southern District of New York's General Order M-447 dated January 29, 2013 by Chief Judge Cecelia G. Morris setting forth Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, effective February 5, 2013 (the "Local Guidelines" and together with the UST Guidelines, the "Guidelines"), and this Court's Order, Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016(a) and Local Bankruptcy Rule 2016-1, Establishing Procedures for Interim Monthly Compensation for Professionals dated October 14, 2014 (the "Interim Compensation Order") [Docket No. 100], for the monthly compensation for professional services performed and expenses incurred by McKinsey RTS for the period commencing November 1, 2014 through and including December 31, 2014 (the "Monthly Compensation Period") in the aggregate amount of **$579,599.67** incurred during the Monthly Compensation Period.

## BACKGROUND

1.      On September 15, 2014 (the "Commencement Date"), the Debtors each commenced with this Court a voluntary case under chapter 11 of title 11, United States Code (the "Bankruptcy Code").  Pursuant to a final order dated November 12, 2014 (the "Retention Order") [Docket No. 212], the Debtors were authorized to retain and employ McKinsey RTS as Turnaround Advisor *nunc pro tunc* to October 23, 2014.  The Retention Order authorized the Debtors to compensate McKinsey RTS in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Guidelines, and such other procedures as were established by the Interim Compensation Order.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

2.      This First Monthly Application is McKinsey RTS's first request for monthly compensation in the Debtors' chapter 11 cases.  During the Monthly Compensation Period, covering the period extending from November 1, 2014 to December 31, 2014, McKinsey RTS worked closely with members of the Debtors' senior management team to, among other things, prepare detailed consolidating operating plans and cash projections for the period 2014-18.  To this end, McKinsey RTS was required to render extensive professional services performed by a myriad of professionals as reflected on **Exhibit A** hereto.

3.      McKinsey RTS seeks allowance of monthly compensation for professional services rendered to the Debtors during the Monthly Compensation Period in the aggregate amount of $571,428.00 (representing the charge for the 970.7 hours of service provided by McKinsey RTS business professionals).

4.      Annexed hereto as **Exhibit A** is a schedule setting forth the identity of all McKinsey RTS professionals and paraprofessionals, if any, who have performed services in this

5

chapter 11 case during the Monthly Compensation Period, the capacity in which each such individual is employed by McKinsey RTS, the hourly billing rate charged by McKinsey RTS for services performed by such individual, the aggregate number of hours expended in this matter and fees billed therefor.

5.        The professional services performed by McKinsey RTS on behalf of the Debtors during the Monthly Compensation Period required an aggregate expenditure of 970.7 hours by McKinsey RTS's Practice Leaders, Executive Vice Presidents, Vice Presidents, Senior Associates and Associates.  Of the aggregate time expended, no  recorded hours were expended by Paraprofessionals of McKinsey RTS.

6.        During the Monthly Compensation Period, McKinsey RTS billed the Debtors for time expended by professionals and paraprofessionals based on hourly rates ranging from $435.00 -$1,050.00 per hour.  Allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $589.00 (based on 970.7 recorded hours for professionals at McKinsey RTS's regular billing rates in effect at the time of the performance of services).

7.        Pursuant to the Guidelines and annexed hereto as **Exhibit B**, is a summary of the significant professional services rendered by McKinsey RTS during the Monthly Compensation Period for all task codes in which McKinsey RTS billed more than five (5) hours during the Monthly Compensation Period.  The summary is separated by project categories as hereinafter described.  If a Task Code does not appear in the time records, McKinsey RTS did not bill a minimum of five (5) hours of time or expenses for that Task Code during the Monthly Compensation Period, but may bill time for that Task Code in the future.

6

a.      Task Code – Brazil Operating Plan
        <u>Fees:  $218,716.00; Hours:  403.3</u>

        - Preparing Brazil projections for the period 2014 through 2018;

        - Preparing analyses related to assumptions for Brazil operating revenues and expenses,
        capital expenditures, and other business drivers; and

        - Analyzing mobile telecom market metrics and expectations in Brazil.

b.      Task Code – Mexico Operating Plan
        <u>Fees:  $70,765.00; Hours:  133.7</u>

        -Preparing Mexico projections for the period 2014 through 2018;

        - Preparing analyses related to assumptions for Mexico operating revenues and expenses,
        capital expenditures, and other business drivers; and

        - Analyzing mobile telecom market metrics and expectations in Mexico.

c.      Task Code – Headquarters ("HQ") and Other Regions Operating Plans
        <u>Fees:  $22,710.00; Hours:  33.1</u>

        -Preparing HQ, Chile, and Argentina projections for the period 2014 through 2018;

        - Preparing analyses related to assumptions for HQ, Chile, and Argentina operating
        revenues and expenses, capital expenditures, and other business drivers; and

        - Analyzing mobile telecom market metrics and expectations in Argentina and cost
        metrics in HQ.

d.      Task Code – Cash Forecasting
        <u>Fees: $183,028.00; Hours: 280.8</u>

        -Preparing cash model and liquidity projections for the period 2014 through 2018;

        - Preparing analyses related to assumptions for working capital, bank debt, asset sales,
        and other business drivers;

        - Analyzing operating income trends and normalize operating income; and

        - Preparing projections under proposed restructured debt structure.

e.      Task Code – Project Management
        <u>Fees: $33,493.00; Hours: 61.6</u>

        - Coordinating meetings with internal staff, Debtors' staff, and/or creditors;

- Creating work plans and work papers to document data sources and analyses; and

- Other administrative duties directly supporting the engagement.

f.    Task Code –Non-Working Travel (Billable Travel)
      Fees: $42,716.00; Hours: 58.3

Non-working travel time reflects time spent by McKinsey RTS professionals traveling on

behalf of the Debtors during which no billable work is performed.  Non-working travel is

billed at fifty percent (50%).

8.    McKinsey RTS maintains records of the time billed by all McKinsey RTS

professionals and paraprofessionals in connection with services rendered to the Debtors.

Relevant copies of the records for the Monthly Compensation Period are annexed hereto as

**Exhibit C**.

**ACTUAL AND NECESSARY EXPENSES OF MCKINSEY RTS**

9.    For purposes of this First Monthly Application, as set forth on **Exhibit D**,

McKinsey RTS has disbursed $8,171.67 as expenses incurred in providing professional services

during the Monthly Compensation Period.  McKinsey RTS respectfully requests allowance of its

actual and necessary expenses in the amount of $8,171.67, which fall within the Guidelines[3].

**RESERVATION**

10.    To the extent time or disbursement charges for services rendered or disbursements

incurred relate to the Monthly Compensation Period but were not processed prior to the

preparation of this First Monthly Application, or McKinsey RTS has for any other reason not yet

---

[3]        As noted herein, McKinsey RTS reserves the right to request in one or more subsequent monthly statements and fee applications reimbursement of additional expenses, including but not limited to airfare expenses, incurred during the Monthly Compensation Period.

sought compensation or reimbursement of expenses herein with respect to any services rendered or expenses incurred during the Monthly Compensation Period, McKinsey RTS reserves the right to request additional compensation for such services and reimbursement of such expenses in a future fee statement and/or application.

### NOTICE AND OBJECTION PERIOD

11.     In accordance with the Interim Compensation Order, notice of the First Monthly Application has been served upon the following parties (collectively, as further defined in the Interim Compensation Order, the "Notice Parties"):  (i) the Debtors, c/o NII Holdings, Inc., 1875 Explorer Street, Suite 800, Reston, Virginia 20190 (Attn: General Counsel); (ii) Jones Day, 222 East 41st Street, New York, New York 10017 (Attn: Scott J. Greenberg, Esq. and George R. Howard, Esq.) and Jones Day, North Point, 901 Lakeside Avenue, Cleveland, Ohio 44114-1190 (Attn: Carl E. Black, Esq.); (iii) counsel to the Official Committee of Unsecured Creditors, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Adam C. Rogoff, Esq., and Anupama Yerramalli, Esq.); (iv) the Office of the United States Trustee for the Southern District of New York, 201 Varick Street, Suite 1006, New York, New York 10014 (Attn:  Susan D. Golden, Esq. and Brian Masumoto, Esq.).

12.     Objections to the First Monthly Application, if any, should be served as required in the Interim Compensation Order.

13.     At the expiration of the Objection Deadline, as defined in the Interim Compensation Order, McKinsey RTS seeks prompt payment of eighty percent (80%) of the fees for the First Monthly Application to which no objection has been served in accordance with the Interim Compensation Order.

Dated: February 5, 2015          Respectfully submitted,
       New York, New York


                                 **/s/  Kevin Carmody_____**
                                 Kevin Carmody, Practice Leader
                                 MCKINSEY RECOVERY&
                                 TRANSFORMATION SERVICES U.S., LLC
                                 55 EAST 52ND STREET
                                 NEW YORK, NY 10055


                                 ***Turnaround Advisor for the Debtors and Debtors
                                 in Possession***

# EXHIBIT A

**PROFESSIONAL SERVICES RENDERED BY
MCKINSEY RTS ON BEHALF OF THE DEBTORS
FOR THE PERIOD NOVEMBER 1, 2014 THROUGH DECEMBER 31, 2014**

**CONFIDENTIAL**

| | |
|---|---|
| **Client:** | **NII Holdings, Inc.** |
| **Court:** | United States Bankruptcy Court / Southern District of New York |
| **Description:** | Summary of Time Entries by Person |
| **Period:** | October 23, 2014 through December 31, 2014 |
| **Case No:** | 14-12611 |

| Name | Title | Hours Billed | Hourly Rate (USD) | Total Billed (USD) |
|---|---|---|---|---|
| Jay Jubas | Practice Leader | 41.0 | $1,050 | $43,050 |
| Kevin Carmody | Practice Leader | 12.5 | $950 | $11,875 |
| Matias Satz | Executive Vice President | 14.1 | $875 | $12,338 |
| Anand Mehta | Vice President | 143.6 | $640 | $91,872 |
| Clifford Chen | Vice President | 200.0 | $640 | $128,000 |
| Geoff White | Vice President | 129.9 | $640 | $83,136 |
| Vicente Pegado | Vice President | 30.7 | $640 | $19,648 |
| Henrique Weaver | Senior Associate | 159.8 | $485 | $77,479 |
| Hugo Ruiz Taboada | Associate | 149.4 | $435 | $64,989 |
| Sofia Ramos | Associate | 89.8 | $435 | $39,041 |
| **Total** | | **970.7** | **$589** | **$571,428** |

Notes:
1  Hours billed reflect 50% reduction for billable (non-working) travel.

# **<u>EXHIBIT B</u>**

**SUMMARY OF SERVICES BY TASK CODE FOR SERVICES
RENDERED BY MCKINSEY RTS ON BEHALF OF THE DEBTORS
<u>FOR THE PERIOD NOVEMBER 1, 2014 THROUGH DECEMBER 31, 2014</u>**

CONFIDENTIAL

**Client:**      **NII Holdings, Inc.**
**Court:**       United States Bankruptcy Court / Southern District of New York
**Description:** Summary of Time Entries by Category
**Period:**      October 23, 2014 through December 31, 2014
**Case No:**     14-12611

| Time Category | Hours Billed | Total Billed (USD) |
|---|---|---|
| 001 - Billable (non-working) travel | 58.3 | $42,716 |
| 003 - Brazil operating plan | 403.3 | $218,716 |
| 004 - Mexico operating plan | 133.7 | $70,765 |
| 005 - HQ and other regions operating plans | 33.1 | $22,710 |
| 006 - Cash forecasting | 280.8 | $183,028 |
| 007 - Project management | 61.6 | $33,493 |
| **Total** | **970.7** | **$571,428** |

Notes:

1 Total billed amount and hourly rate in "001- Billable (non-working) travel" category reflect 50% discount.

# **EXHIBIT C**

**FEE INVOICES OF MCKINSEY RTS FOR THE PERIOD NOVEMBER 1, 2014
THROUGH DECEMBER 31, 2014**

Client: NII Holdings, Inc. 14-12611-scc   Doc 438   Filed 02/05/15   Entered 02/05/15 18:51:46   Main Document
Court: United States Bankruptcy Court / Southern District of New York
Pg 16 of 36
Description: Detail of Time Entries
Period: October 23, 2014 through December 31, 2014
Case No: 14-12611

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 11/24/2014 | Anand Mehta | 0.5 | 007 - Project management | Call with J. Jubas and K. Carmody regarding project scope and team configuration |
| 11/25/2014 | Anand Mehta | 2.0 | 003 - Brazil operating plan | Meeting with S. Khan, D. Freiman and C. Otto regarding Brazil business plan |
| 11/25/2014 | Anand Mehta | 4.0 | 001 - Billable (non-working) travel | Travel from Denver CO to Reston VA to attend meeting with S. Khan, D. Freiman and C. Otto regarding Brazil business plan |
| 11/25/2014 | Anand Mehta | 4.0 | 001 - Billable (non-working) travel | Travel from Reston VA to Denver CO to attend meeting with S. Khan, D. Freiman and C. Otto regarding Brazil business plan |
| 11/25/2014 | Jay Jubas | 3.0 | 001 - Billable (non-working) travel | Travel from Danbury CT to Reston VA |
| 11/25/2014 | Jay Jubas | 2.5 | 003 - Brazil operating plan | Meet with HQ treasurer, FP&A team, and Brazil CFO to review 2015 draft plan |
| 11/25/2014 | Vicente Pegado | 2.5 | 003 - Brazil operating plan | Meet with HQ treasurer, FP&A team, and Brazil CFO to review 2015 draft plan |
| 11/26/2014 | Matias Satz | 0.5 | 007 - Project management | Evaluation of potential candidates to staff the Brazil and Mexico teams |
| 12/1/2014 | Anand Mehta | 1.0 | 007 - Project management | Call with C. Chen and V. Pegado regarding project management |
| 12/1/2014 | Anand Mehta | 1.0 | 007 - Project management | Exchanging emails with C. Otto regarding historical financial statements |
| 12/1/2014 | Anand Mehta | 0.8 | 007 - Project management | Exchanging emails with J. Pignatta regarding historical financial statements |
| 12/1/2014 | Anand Mehta | 0.5 | 007 - Project management | Exchanging emails with K. Carmody and J. Jubas on project scope |
| 12/1/2014 | Clifford Chen | 6.0 | 001 - Billable (non-working) travel | Travel from New York to Sao Paulo |
| 12/1/2014 | Geoff White | 7.5 | 001 - Billable (non-working) travel | Travel from London to Sao Paulo |
| 12/1/2014 | Henrique Weaver | 1.5 | 001 - Billable (non-working) travel | Travel from Rio de Janeiro to São Paulo |
| 12/1/2014 | Henrique Weaver | 2.1 | 007 - Project management | Context revision with entire team |
| 12/1/2014 | Henrique Weaver | 2.2 | 007 - Project management | Understanding of company specific situation |
| 12/1/2014 | Henrique Weaver | 0.9 | 003 - Brazil operating plan | Coordinate work re: plan initiatives |
| 12/1/2014 | Henrique Weaver | 3.7 | 007 - Project management | Design of draft tactical plan for the 2 week period |
| 12/1/2014 | Henrique Weaver | 1.8 | 007 - Project management | Definition on the needed interaction and schedule process |
| 12/1/2014 | Henrique Weaver | 0.9 | 003 - Brazil operating plan | Discussion with McK expert on churn |
| 12/1/2014 | Hugo Ruiz Taboada | 2.1 | 007 - Project management | Context revision with entire team |
| 12/1/2014 | Hugo Ruiz Taboada | 2.2 | 007 - Project management | Understanding of company specific situation |
| 12/1/2014 | Hugo Ruiz Taboada | 0.9 | 003 - Brazil operating plan | Coodinate business plan components |
| 12/1/2014 | Hugo Ruiz Taboada | 3.6 | 003 - Brazil operating plan | Reviewing Brazil support files for business plan |
| 12/1/2014 | Hugo Ruiz Taboada | 0.6 | 003 - Brazil operating plan | Understanding churn evolution |
| 12/1/2014 | Hugo Ruiz Taboada | 0.3 | 003 - Brazil operating plan | Review of initiatives to decrease churn |
| 12/1/2014 | Matias Satz | 1.0 | 003 - Brazil operating plan | Meet with Brazil team to problem solve variations from previous planning exercise |
| 12/1/2014 | Matias Satz | 0.3 | 004 - Mexico operating plan | Call with Mexico team to discuss potential variations from previous planning exercise |
| 12/1/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Call with A. Mehta to understand goal and context of project |
| 12/1/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Reading and understanding previous project work (Project Mexico backup) |
| 12/1/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Reading and understanding last version of Mexico's plan presentation |
| 12/1/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Analysis of previous model key drivers |
| 12/1/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Analysis of previous model assumptions |
| 12/1/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Analysis of previous model projections |
| 12/2/2014 | Anand Mehta | 1.7 | 004 - Mexico operating plan | Meeting with S. Ramos and C. Chen regarding Mexico business plan diligence |
| 12/2/2014 | Anand Mehta | 1.0 | 005 - HQ and other regions operating plans | Call with G. White regarding inputting actuals into financial model |
| 12/2/2014 | Anand Mehta | 1.0 | 003 - Brazil operating plan | Call with V. Pegado, H. Weaver and H. Ruiz regarding hypotheses for Brazil model |
| 12/2/2014 | Clifford Chen | 1.4 | 003 - Brazil operating plan | Meeting with P. Canto regarding 2015 budget overview |
| 12/2/2014 | Clifford Chen | 2.3 | 006 - Cash forecasting | Reviewing business plan model with G. White |
| 12/2/2014 | Clifford Chen | 0.8 | 005 - HQ and other regions operating plans | Communicating with C. Otto and J. Pignatta regarding corporate operating assumptions for 2015 |
| 12/2/2014 | Clifford Chen | 0.6 | 003 - Brazil operating plan | Reviewing Brazil support files for business plan |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|------|------|-------|---------------------|------------------------|
| 12/2/2014 | Clifford Chen | 1.7 | 004 - Mexico operating plan | Meeting with S. Ramos and A. Mehta regarding Mexico business plan diligence |
| 12/2/2014 | Clifford Chen | 1.9 | 003 - Brazil operating plan | Participating in meetings with V. Pegado, H. Weaver, H. Taboada, and G. White regarding Brazil plan outputs |
| 12/2/2014 | Clifford Chen | 2.6 | 006 - Cash forecasting | Preparing variance analysis of current business plan against prior April plan |
| 12/2/2014 | Clifford Chen | 0.7 | 007 - Project management | Coordinating team staffing and project scope |
| 12/2/2014 | Geoff White | 2.3 | 006 - Cash forecasting | Reviewing business plan model with C. Chen |
| 12/2/2014 | Geoff White | 2.7 | 006 - Cash forecasting | Amending financial model for Brazil balance sheet actuals |
| 12/2/2014 | Geoff White | 1.9 | 006 - Cash forecasting | Amending financial model for Mexico balance sheet actuals |
| 12/2/2014 | Geoff White | 1.7 | 006 - Cash forecasting | Amending financial model for Argentina balance sheet actuals |
| 12/2/2014 | Geoff White | 1.7 | 006 - Cash forecasting | Amending financial model for Chile balance sheet actuals |
| 12/2/2014 | Geoff White | 1.9 | 003 - Brazil operating plan | Participating in meetings with V. Pegado, H. Weaver, H. Taboada, and G. White regarding Brazil plan outputs |
| 12/2/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactions and dynamics re: plan financials |
| 12/2/2014 | Henrique Weaver | 0.9 | 003 - Brazil operating plan | Review churn evolution hypothesis done by Hugo R. Taboada |
| 12/2/2014 | Henrique Weaver | 3.1 | 003 - Brazil operating plan | Revision of files used for previous and actual business plans |
| 12/2/2014 | Henrique Weaver | 1.6 | 003 - Brazil operating plan | Understand financials with Renzo Winffel |
| 12/2/2014 | Henrique Weaver | 3.7 | 003 - Brazil operating plan | Comparison exercise between financial models |
| 12/2/2014 | Henrique Weaver | 1.9 | 003 - Brazil operating plan | Participating in meetings with V. Pegado, H. Weaver, H. Taboada, and G. White regarding Brazil plan outputs |
| 12/2/2014 | Hugo Ruiz Taboada | 3.6 | 003 - Brazil operating plan | Reviewing Brazil support files for business plan |
| 12/2/2014 | Hugo Ruiz Taboada | 1.1 | 003 - Brazil operating plan | Read financial statement |
| 12/2/2014 | Hugo Ruiz Taboada | 1.6 | 003 - Brazil operating plan | Understand financials with Renzo Winffel |
| 12/2/2014 | Hugo Ruiz Taboada | 1.9 | 003 - Brazil operating plan | Participating in meetings with V. Pegado, H. Weaver, H. Taboada, and G. White regarding Brazil plan outputs |
| 12/2/2014 | Hugo Ruiz Taboada | 1.4 | 003 - Brazil operating plan | Preparation of summary financial statement in USD |
| 12/2/2014 | Hugo Ruiz Taboada | 2.4 | 003 - Brazil operating plan | Preparation of summary financial statement in R$ |
| 12/2/2014 | Jay Jubas | 7.0 | 001 - Billable (non-working) travel | Travel from Kansas City to Sao Paulo |
| 12/2/2014 | Kevin Carmody | 0.7 | 006 - Cash forecasting | Reviewing business plan modeling assumptions prior to call with McKinsey team |
| 12/2/2014 | Sofia Ramos | 0.5 | 003 - Brazil operating plan | Reading material for discussion of Brazil plan |
| 12/2/2014 | Sofia Ramos | 1.0 | 003 - Brazil operating plan | Call to discuss Brazil model deltas and hypothesis |
| 12/2/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Call with Cliff Chen to answer questions on model assumptions |
| 12/2/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Call with Cliff Chen to deep dive into the project context and goals |
| 12/2/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Call with Cliff Chen to discuss main drivers |
| 12/2/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Call with Cliff Chen to understand content and structure of required excel files |
| 12/2/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Formating original documents to build delta analysis for Mexico |
| 12/2/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Putting together required files to build delta analysis for Mexico |
| 12/2/2014 | Sofia Ramos | 2.0 | 004 - Mexico operating plan | Calculating deltas of Mexico's 6+6 and new model |
| 12/2/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Reviewing model's sources |
| 12/2/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Reviewing model's units of measure |
| 12/2/2014 | Vicente Pegado | 1.9 | 003 - Brazil operating plan | Participating in meetings with V. Pegado, H. Weaver, H. Taboada, and G. White regarding Brazil plan outputs |
| 12/3/2014 | Anand Mehta | 0.5 | 004 - Mexico operating plan | Call with S. Ramos regarding comparison of Mexico forecasts to prior plan |
| 12/3/2014 | Anand Mehta | 1.0 | 003 - Brazil operating plan | Call with V. Pegado, H. Weaver and H. Ruiz regarding Brazil financial model |
| 12/3/2014 | Anand Mehta | 0.5 | 006 - Cash forecasting | Call with C. Otto, J. Pignatta and C. Chen regarding cash forecasting |
| 12/3/2014 | Anand Mehta | 0.8 | 004 - Mexico operating plan | Meeting with S. Ramos and C. Chen regarding Mexico business plan diligence |

**Client:** NII Holdings, Inc.
**Court:** United States Bankruptcy Court / Southern District of New York
**Description:** Detail of Time Entries
**Period:** October 23, 2014 through December 31, 2014
**Case No:** 14-12611

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/3/2014 | Anand Mehta | 1.0 | 004 - Mexico operating plan | Email exchange with B. Sanabria regarding Mexico business model assumptions |
| 12/3/2014 | Anand Mehta | 1.5 | 005 - HQ and other regions operating plans | Mapping of Argentina 10+2 financial plan to consolidated cash forecasting model |
| 12/3/2014 | Clifford Chen | 0.8 | 004 - Mexico operating plan | Meeting with S. Ramos and A. Mehta regarding Mexico business plan diligence |
| 12/3/2014 | Clifford Chen | 2.4 | 003 - Brazil operating plan | Meeting with McKinsey team regarding changes to Brazil plan |
| 12/3/2014 | Clifford Chen | 1.1 | 006 - Cash forecasting | Meeting with C. Otto and J. Pignatta regarding status update on business plan model |
| 12/3/2014 | Clifford Chen | 0.9 | 004 - Mexico operating plan | Reviewing Mexico variance analysis |
| 12/3/2014 | Clifford Chen | 1.2 | 007 - Project management | Coordinating team staffing and project scope |
| 12/3/2014 | Clifford Chen | 0.6 | 007 - Project management | Discussing time and expense reporting with McKinsey team |
| 12/3/2014 | Clifford Chen | 1.9 | 005 - HQ and other regions operating plans | Providing comments on HQ, asset sale, and financing assumptions for business plan model |
| 12/3/2014 | Clifford Chen | 0.7 | 003 - Brazil operating plan | Communicating with R. Ruggiero regarding tax assumptions |
| 12/3/2014 | Clifford Chen | 0.9 | 006 - Cash forecasting | Communicating with McKinsey and Rothschild teams regarding model mechanics |
| 12/3/2014 | Clifford Chen | 1.3 | 006 - Cash forecasting | Taking inventory of source files to submit data requests |
| 12/3/2014 | Clifford Chen | 2.2 | 006 - Cash forecasting | Reviewing business plan model with G. White |
| 12/3/2014 | Geoff White | 0.9 | 006 - Cash forecasting | Meeting with C. Otto and JP Pignatta to discuss financial model assumptions |
| 12/3/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Email to JP Pignatta regarding discrepancies between Brazil Model files |
| 12/3/2014 | Geoff White | 0.6 | 006 - Cash forecasting | Investigating reasons for differing Mexico P&L files |
| 12/3/2014 | Geoff White | 3.4 | 006 - Cash forecasting | Creating mapping template to convert company P&Ls into the financial model |
| 12/3/2014 | Geoff White | 2.5 | 006 - Cash forecasting | Adapting the financial model to include Brazil P&L actuals and forecast |
| 12/3/2014 | Geoff White | 2.5 | 006 - Cash forecasting | Adapting the financial model to include Mexico P&L actuals and forecast |
| 12/3/2014 | Geoff White | 2.3 | 006 - Cash forecasting | Entering HQ balance sheet info into financial model and creating an eliminations schedule |
| 12/3/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactions re: market financials |
| 12/3/2014 | Henrique Weaver | 2.4 | 003 - Brazil operating plan | Problem solving session with McK expert on addressable market |
| 12/3/2014 | Henrique Weaver | 1.2 | 003 - Brazil operating plan | Review of findings for 2014 on economy growth and addressable market |
| 12/3/2014 | Henrique Weaver | 1.9 | 003 - Brazil operating plan | Participating in meeting with J. Jubas, M. Satz, V. Pegado, H. Weaver, H. Taboada, G. White and C. Chen, regarding Brazil operating actual performance |
| 12/3/2014 | Henrique Weaver | - | 003 - Brazil operating plan | Lunch |
| 12/3/2014 | Henrique Weaver | 1.4 | 003 - Brazil operating plan | Review findings on gross adds evolution |
| 12/3/2014 | Henrique Weaver | 1.6 | 003 - Brazil operating plan | Review findings on loading ARPU |
| 12/3/2014 | Henrique Weaver | 0.6 | 003 - Brazil operating plan | Review analysis done on the EBITDA bridge (April vs. October 2014) |
| 12/3/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership |
| 12/3/2014 | Hugo Ruiz Taboada | 2.1 | 003 - Brazil operating plan | Preparating of Gross adds evolution |
| 12/3/2014 | Hugo Ruiz Taboada | 2.1 | 003 - Brazil operating plan | Preparating of loading ARPU evolution |
| 12/3/2014 | Hugo Ruiz Taboada | 1.9 | 003 - Brazil operating plan | Participating in meeting with J. Jubas, M. Satz, V. Pegado, H. Weaver, H. Taboada, G. White and C. Chen, regarding Brazil operating actual performance |
| 12/3/2014 | Hugo Ruiz Taboada | 1.1 | 003 - Brazil operating plan | Understanding of effects of higher inflation on cost base |
| 12/3/2014 | Hugo Ruiz Taboada | 2.1 | 003 - Brazil operating plan | Bridge between EBITDA estimated in April against EBITDA estimated in October |
| 12/3/2014 | Hugo Ruiz Taboada | 1.9 | 003 - Brazil operating plan | Revision of 5 year Plan estimations |
| 12/3/2014 | Jay Jubas | 2.0 | 003 - Brazil operating plan | Team problenm solving - implications of Brazil variances and hypotheses |
| 12/3/2014 | Jay Jubas | 2.5 | 003 - Brazil operating plan | Discussion of 2015 plan with Nextel Brazil and HQ leadership |
| 12/3/2014 | Jay Jubas | 1.1 | 004 - Mexico operating plan | Team problem solving on Nextel Mexico plan |
| 12/3/2014 | Matias Satz | 2.0 | 003 - Brazil operating plan | Team problem solving - implications of Brazil variances and hypotheses |
| 12/3/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Delta analysis testing |
| 12/3/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Call with Anand Mehta and Cliff Chen to discuss initial delta model |
| 12/3/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Call with Anand Mehta and Cliff Chen to identify key differences |
| 12/3/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Call with Anand Mehta and Cliff Chen to define next priorities |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/3/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Deep dive into identified key differences in the model |
| 12/3/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Addition of annual deltas |
| 12/3/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Analysis of annual deltas |
| 12/3/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Addition of CAPEX, CCPU, and CPGA KPIs |
| 12/3/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Split of churn by type of market |
| 12/3/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Split of churn by type of technology |
| 12/3/2014 | Vicente Pegado | 2.0 | 003 - Brazil operating plan | Team problem solving - implications of Barzil variances and hypotheses |
| 12/3/2014 | Vicente Pegado | 1.2 | 003 - Brazil operating plan | Review of findings for 2014 on economy growth and addressable market |
| 12/3/2014 | Vicente Pegado | 2.5 | 003 - Brazil operating plan | Discussion of 2015 plan with Nextel Brazil and HQ leadership |
| 12/4/2014 | Anand Mehta | 2.0 | 004 - Mexico operating plan | Call with B. Sanabria, N. Llano and others regarding Mexico business plan |
| 12/4/2014 | Anand Mehta | 0.8 | 005 - HQ and other regions operating plans | Email exchange with J. Pignatta regarding financials for Argentina, Chile and HQ |
| 12/4/2014 | Anand Mehta | 4.0 | 004 - Mexico operating plan | Mapping of Mexico 10+2 to consolidated cash forecasting model |
| 12/4/2014 | Anand Mehta | 2.0 | 003 - Brazil operating plan | Mapping of Brazil 2015 Budget file to consolidated cash forecasting model |
| 12/4/2014 | Anand Mehta | 2.0 | 005 - HQ and other regions operating plans | Updating Argentina 10+2 projections for consolidated cash forecasting model |
| 12/4/2014 | Clifford Chen | 1.1 | 003 - Brazil operating plan | Meeting with T. Llano regarding working capital initiatives |
| 12/4/2014 | Clifford Chen | 0.7 | 006 - Cash forecasting | Meeting with D. Freiman, C. Otto, and B. Sanabria regarding business plan model assumptions |
| 12/4/2014 | Clifford Chen | 0.6 | 007 - Project management | Discussing time and expense reporting with McKinsey team |
| 12/4/2014 | Clifford Chen | 0.8 | 003 - Brazil operating plan | Communicating with R. Ruggiero regarding tax assumptions |
| 12/4/2014 | Clifford Chen | 2.8 | 003 - Brazil operating plan | Reviewing preliminary output for Brazil 5-year operating plan |
| 12/4/2014 | Clifford Chen | 2.3 | 003 - Brazil operating plan | Revising presentation materials for Brazil operating plan |
| 12/4/2014 | Clifford Chen | 1.3 | 004 - Mexico operating plan | Reviewing Mexico variance analysis update |
| 12/4/2014 | Clifford Chen | 1.1 | 006 - Cash forecasting | Following up on data requests |
| 12/4/2014 | Clifford Chen | 0.9 | 004 - Mexico operating plan | Reviewing Mexico working capital assumptions |
| 12/4/2014 | Clifford Chen | 1.4 | 003 - Brazil operating plan | Meeting with P. Canto regarding 2015 budget assumptions |
| 12/4/2014 | Geoff White | 0.5 | 006 - Cash forecasting | Reviewing updated cashflows of Mexico, Brazil and Argentina sent overnight by Juan Pablo. Entering info into the Financial model |
| 12/4/2014 | Geoff White | 1.5 | 006 - Cash forecasting | Reviewing 10+2 P&Ls sent by Juan Pablo to check against previous versions received and tieing in with previously reported versions |
| 12/4/2014 | Geoff White | 1.1 | 006 - Cash forecasting | Aligning together the Brazil and HQ P&Ls into same usable file for simpler uploading to financial model |
| 12/4/2014 | Geoff White | 0.5 | 007 - Project management | McK team meeting with K Carmody, J Jubas and C Chen |
| 12/4/2014 | Geoff White | 1.6 | 006 - Cash forecasting | Creating historical monthly P&Ls by region for entry into financial model |
| 12/4/2014 | Geoff White | 1.2 | 006 - Cash forecasting | Building historical P&L items by month into the financial model |
| 12/4/2014 | Geoff White | 0.5 | 006 - Cash forecasting | Building restricted cash into the financial model |
| 12/4/2014 | Geoff White | 0.1 | 006 - Cash forecasting | Email to Chris Otto regarding debt pieces |
| 12/4/2014 | Geoff White | 0.4 | 006 - Cash forecasting | Reviewing documents sent by Chris Otto on debt and cash |
| 12/4/2014 | Geoff White | 1.1 | 006 - Cash forecasting | Insertion of historical debt pieces in to financial model |
| 12/4/2014 | Geoff White | 1.4 | 006 - Cash forecasting | Building new debt pieces in model |
| 12/4/2014 | Geoff White | 1.1 | 006 - Cash forecasting | Entry of forecast debt pieces in financial model |
| 12/4/2014 | Geoff White | 3.2 | 006 - Cash forecasting | Review of Financial model with C Chen |
| 12/4/2014 | Geoff White | 1.4 | 006 - Cash forecasting | Reforecasting Towers debt and capitalised leases in the financial model |
| 12/4/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactions and dynamics re: Nextel Brazil |
| 12/4/2014 | Henrique Weaver | 3.8 | 003 - Brazil operating plan | Call with Nextel Brazil M&S leadership team to review 2015 initiatives |
| 12/4/2014 | Henrique Weaver | 0.2 | 003 - Brazil operating plan | Call with Dan Freiman to review business plan assumptions |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/4/2014 | Henrique Weaver | 1.1 | 003 - Brazil operating plan | Revision of capex composition |
| 12/4/2014 | Henrique Weaver | 0.3 | 007 - Project management | Discuss with the team re: appropriate reporting practices |
| 12/4/2014 | Henrique Weaver | 2.6 | 003 - Brazil operating plan | Analysis on capex |
| 12/4/2014 | Henrique Weaver | 1.9 | 003 - Brazil operating plan | Review findings on churn |
| 12/4/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership |
| 12/4/2014 | Hugo Ruiz Taboada | 3.8 | 003 - Brazil operating plan | Call with Nextel Brazil M&S leadership team to review 2015 initiatives |
| 12/4/2014 | Hugo Ruiz Taboada | 0.2 | 003 - Brazil operating plan | Call with Dan Freiman to review business plan assumptions |
| 12/4/2014 | Hugo Ruiz Taboada | 1.1 | 003 - Brazil operating plan | Revision of capex composition |
| 12/4/2014 | Hugo Ruiz Taboada | 0.3 | 007 - Project management | Discuss with the team appropriate reporting practices |
| 12/4/2014 | Hugo Ruiz Taboada | 1.3 | 003 - Brazil operating plan | Analysis on evolution of churn |
| 12/4/2014 | Hugo Ruiz Taboada | 3.1 | 003 - Brazil operating plan | Understanding of key drivers affecting churn forecasts |
| 12/4/2014 | Hugo Ruiz Taboada | 2.3 | 003 - Brazil operating plan | Analysis on evolution of different technologies Iden vs. 3G |
| 12/4/2014 | Jay Jubas | 0.8 | 003 - Brazil operating plan | Meeting with McKinsey Brazil partners serving Nextel to identify M&S improvement opportuntiles |
| 12/4/2014 | Jay Jubas | 1.8 | 003 - Brazil operating plan | Site visit to CAP in Sao Paulo |
| 12/4/2014 | Jay Jubas | 1.9 | 003 - Brazil operating plan | Meeting with Nextel Brazil M&S leadership team to review 2015 initiatives |
| 12/4/2014 | Jay Jubas | 0.8 | 007 - Project management | Coordinating team staffing and project scope |
| 12/4/2014 | Jay Jubas | 1.5 | 004 - Mexico operating plan | Review of Mexcio plan with Nino (conf call) |
| 12/4/2014 | Jay Jubas | 6.0 | 001 - Billable (non-working) travel | Travel from Sao Paulo to NY |
| 12/4/2014 | Kevin Carmody | 0.6 | 003 - Brazil operating plan | Revising presentation materials for Brazil operating plan |
| 12/4/2014 | Kevin Carmody | 1.1 | 006 - Cash forecasting | Following up on financial data requests |
| 12/4/2014 | Kevin Carmody | 0.2 | 004 - Mexico operating plan | Reviewing Mexico working capital assumptions |
| 12/4/2014 | Matias Satz | 0.8 | 003 - Brazil operating plan | Meeting with McKinsey Brazil partners serving Nextel to identify M&S improvement opportuntiles |
| 12/4/2014 | Matias Satz | 1.9 | 003 - Brazil operating plan | Call with Nextel Brazil M&S leadership team to review 2015 initiatives |
| 12/4/2014 | Matias Satz | 0.2 | 004 - Mexico operating plan | Call with Dan Freiman to review business plan assumptions |
| 12/4/2014 | Matias Satz | 0.2 | 003 - Brazil operating plan | Call with Dan Freiman to review business plan assumptions |
| 12/4/2014 | Matias Satz | 0.3 | 007 - Project management | Discuss with the team appropriate reporting practices |
| 12/4/2014 | Sofia Ramos | 0.3 | 004 - Mexico operating plan | Reading preparation document for the financial plan call |
| 12/4/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Call with McK team to review plan information |
| 12/4/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Reading preparation document for the Mexico 5 year plan update call |
| 12/4/2014 | Sofia Ramos | 2.0 | 004 - Mexico operating plan | Nextel Mexico 5 year plan update call with Cliff Chen, Geoff White, Anand Mehta, and Nextel's team |
| 12/4/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Review of previous pyramid model |
| 12/4/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Understanding previous pyramid model key drivers |
| 12/4/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Understanding previous pyramid model assumptions |
| 12/4/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Formating original documents to build delta analysis for pyramid model for market |
| 12/4/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Formating original documents to build delta analysis for pyramid model for Nextel |
| 12/4/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Putting together required files to build delta analysis for pyramid model for market |
| 12/4/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Putting together required files to build delta analysis for pyramid model for Nextel |
| 12/4/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Calculating deltas of pyramid model for market |
| 12/4/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Calculating deltas of pyramid model for Nextel |
| 12/4/2014 | Vicente Pegado | 0.8 | 003 - Brazil operating plan | Meeting with McKinsey Brazil partners serving Nextel to identify M&S improvement opportuntiles |
| 12/4/2014 | Vicente Pegado | 1.8 | 003 - Brazil operating plan | Site visit to CAP in Sao Paulo |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|------|------|-------|---------------------|------------------------|
| 12/4/2014 | Vicente Pegado | 1.9 | 003 - Brazil operating plan | Meeting with Nextel Brazil M&S leadership team to review 2015 initiatives |
| 12/4/2014 | Vicente Pegado | 0.8 | 007 - Project management | Coordinating team staffing and project scope |
| 12/4/2014 | Vicente Pegado | 1.1 | 003 - Brazil operating plan | Revision of capex composition |
| 12/5/2014 | Anand Mehta | 1.0 | 003 - Brazil operating plan | Call with M. Satz, V. Pegado and others regarding Brazil business plan assumptions |
| 12/5/2014 | Anand Mehta | 1.5 | 005 - HQ and other regions operating plans | Mapping of Argentina 2015 Budget file to consolidated cash forecasting model |
| 12/5/2014 | Anand Mehta | 0.5 | 004 - Mexico operating plan | Researching foreign exchange rate forecasts for MXP/USD |
| 12/5/2014 | Anand Mehta | 1.5 | 003 - Brazil operating plan | Quality control of Brazil financial model |
| 12/5/2014 | Anand Mehta | 0.8 | 005 - HQ and other regions operating plans | Email exchange with C. Otto regarding debt schedules |
| 12/5/2014 | Anand Mehta | 0.3 | 005 - HQ and other regions operating plans | Reviewing restructuring cost estimates received from C. Otto |
| 12/5/2014 | Anand Mehta | 2.0 | 005 - HQ and other regions operating plans | Mapping financials for Chile to consolidated cash forecasting model |
| 12/5/2014 | Anand Mehta | 0.5 | 004 - Mexico operating plan | Quality control of comparisons between current Mexico forecasts and prior Mexico forecasts |
| 12/5/2014 | Anand Mehta | 1.0 | 005 - HQ and other regions operating plans | Reconciling Argentina subscriber forecasts |
| 12/5/2014 | Clifford Chen | 2.2 | 006 - Cash forecasting | Reviewing debt modeling |
| 12/5/2014 | Clifford Chen | 1.3 | 006 - Cash forecasting | Analyzing foreign exchange sensitivities |
| 12/5/2014 | Clifford Chen | 1.8 | 003 - Brazil operating plan | Discussing working capital initiatives with T. Liano and F. Maeda |
| 12/5/2014 | Clifford Chen | 1.9 | 006 - Cash forecasting | Modeling balance sheet reclassifications for business plan model |
| 12/5/2014 | Clifford Chen | 2.6 | 003 - Brazil operating plan | Modeling revised Brazil 5-year plan for 2016-18 period |
| 12/5/2014 | Clifford Chen | 0.8 | 007 - Project management | Compiling list of open items for business plan model |
| 12/5/2014 | Clifford Chen | 1.4 | 006 - Cash forecasting | Reviewing actual results through October 2014 |
| 12/5/2014 | Geoff White | 0.6 | 006 - Cash forecasting | Entry of Mexico P&L into the financial model |
| 12/5/2014 | Geoff White | 0.4 | 006 - Cash forecasting | Adjusting equity in the financial model to marry up to balance sheet |
| 12/5/2014 | Geoff White | 0.4 | 006 - Cash forecasting | Aligning bank balances in the financial model to marry up to balance sheet |
| 12/5/2014 | Geoff White | 0.6 | 006 - Cash forecasting | Making adjustments to balance sheet in financial model |
| 12/5/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Entry of Brazil P&L into the financial model |
| 12/5/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Group discussion with P Canto to determine what format the 15-18 P&L will come from M'gt |
| 12/5/2014 | Geoff White | 1.4 | 006 - Cash forecasting | Linking all the debt in the financial model to the balance sheets |
| 12/5/2014 | Geoff White | 0.5 | 006 - Cash forecasting | Call with Mck team to align on work re: financial model |
| 12/5/2014 | Geoff White | 0.7 | 006 - Cash forecasting | Working on HQ P&L in the financial model |
| 12/5/2014 | Geoff White | 2.7 | 006 - Cash forecasting | Working on the HQ balance sheet in the financial model |
| 12/5/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Reviewing Chile balance sheet and determining method on recording in financial model |
| 12/5/2014 | Geoff White | 1.6 | 006 - Cash forecasting | Aligning Argentina P&L and entry into the financial model |
| 12/5/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Review of emails received from C Otto re: financial model |
| 12/5/2014 | Geoff White | 0.4 | 006 - Cash forecasting | Reconciling Argentina P&L and email to A Mehta |
| 12/5/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactions and dynamics re:plan aspects |
| 12/5/2014 | Henrique Weaver | 1.9 | 003 - Brazil operating plan | Call on store productivity |
| 12/5/2014 | Henrique Weaver | 1.1 | 003 - Brazil operating plan | Discuss with Brazil team the emerging causes for variations in the business plan and the most reasonable assumptions going forward, main focus on gross adds, market share and ARPU |
| 12/5/2014 | Henrique Weaver | 1.7 | 003 - Brazil operating plan | Review on the analysis on different technologies iDen vs. 3G |
| 12/5/2014 | Henrique Weaver | 3.9 | 003 - Brazil operating plan | Meeting with Hugo R. Taboada, Fernando Espindola and Tatiana Vaccari |
| 12/5/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership |
| 12/5/2014 | Henrique Weaver | 1.5 | 001 - Billable (non-working) travel | Travel from São Paulo to Rio de Janeiro |
| 12/5/2014 | Hugo Ruiz Taboada | 1.9 | 003 - Brazil operating plan | Call on store productivity |

**Client:** NII Holdings, Inc.
**Court:** United States Bankruptcy Court / Southern District of New York
**Description:** Detail of Time Entries
**Period:** October 23, 2014 through December 31, 2014
**Case No:** 14-12611

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/5/2014 | Hugo Ruiz Taboada | 1.1 | 003 - Brazil operating plan | Discuss with Brazil team the emerging causes for variations in the business plan and the most reasonable assumptions going forward, main focus on gross adds, market share and ARPU |
| 12/5/2014 | Hugo Ruiz Taboada | 3.1 | 003 - Brazil operating plan | Preparation of analysis on productivity by store |
| 12/5/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Meeting with Henrique Weaver, Fernando Espindola and Tatiana Vaccari |
| 12/5/2014 | Matias Satz | 1.0 | 003 - Brazil operating plan | Discuss with Brazil team the emerging causes for variations in the business plan and the most reasonable assumptions going forward, main focus on gross adds, market share and ARPU |
| 12/5/2014 | Sofia Ramos | 0.5 | 003 - Brazil operating plan | Reading material for discussion of Nextel Brazil plan discussion call |
| 12/5/2014 | Sofia Ramos | 1.0 | 003 - Brazil operating plan | Call to discuss Nextel Brazil plan progress |
| 12/5/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Split of delta analysis for New model into pre-paid and post-paid market |
| 12/5/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Break down of delta analysis for New model into iDen and 3G technology |
| 12/5/2014 | Sofia Ramos | 0.3 | 004 - Mexico operating plan | Request of FX rate for MXN and USD to McK's internal research team |
| 12/5/2014 | Sofia Ramos | 0.3 | 004 - Mexico operating plan | Request of FX rate for Brazil reals and USD to McK's internal research team |
| 12/5/2014 | Sofia Ramos | 0.3 | 004 - Mexico operating plan | Call with Anand Mehta to discuss FX rate changes |
| 12/5/2014 | Sofia Ramos | 0.3 | 004 - Mexico operating plan | Update on request for FX rate for McK's internal research team |
| 12/5/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | First draft of delta analysis drivers presentation |
| 12/5/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Filling delta analysis presentation with information |
| 12/5/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Delta analysis of New model update |
| 12/6/2014 | Anand Mehta | 0.5 | 003 - Brazil operating plan | Analyzing Brazil store productivity metrics for gross add forecasts |
| 12/6/2014 | Anand Mehta | 3.0 | 003 - Brazil operating plan | Mapping of 2016-2018 Brazil forecasts to consolidated cash forecasting model |
| 12/6/2014 | Anand Mehta | 1.0 | 005 - HQ and other regions operating plans | Quality control of Argentina financial projections |
| 12/6/2014 | Anand Mehta | 2.5 | 004 - Mexico operating plan | Reviewing and mapping Mexico financial projections received from B. Sanabria |
| 12/6/2014 | Anand Mehta | 1.5 | 005 - HQ and other regions operating plans | Email exchange with G. White on outstanding items re: financial projections |
| 12/6/2014 | Anand Mehta | 0.5 | 005 - HQ and other regions operating plans | Reviewing 2015 capital call received from C. Otto |
| 12/6/2014 | Anand Mehta | 0.8 | 005 - HQ and other regions operating plans | Email exchange with J. Pignatta regarding financials for Argentina |
| 12/6/2014 | Clifford Chen | 1.7 | 006 - Cash forecasting | Preparing list of non-cash items for reclassification |
| 12/6/2014 | Clifford Chen | 3.4 | 006 - Cash forecasting | Modeling Brazil and Chile balance sheet and cash flows for 5-year plan |
| 12/6/2014 | Clifford Chen | 1.3 | 006 - Cash forecasting | Modeling capital expenditures for 5-year plan |
| 12/6/2014 | Geoff White | 1.5 | 006 - Cash forecasting | Adjusting Argentina mapping to include only Jan & Feb P&L of 2015 |
| 12/6/2014 | Geoff White | 0.4 | 006 - Cash forecasting | Consolidating other McK team members parts into the master financial model |
| 12/6/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Putting Brazil 2015-2018 P&L into financial model |
| 12/6/2014 | Geoff White | 1.5 | 006 - Cash forecasting | Creating file to consolidate Chile balance sheets, having received updated ones from JP Pignatta |
| 12/6/2014 | Geoff White | 0.2 | 006 - Cash forecasting | Adjusting Chile cashflow to align it with new balance sheet |
| 12/6/2014 | Henrique Weaver | 1.1 | 003 - Brazil operating plan | Review on ARPU analysis |
| 12/7/2014 | Anand Mehta | 2.0 | 006 - Cash forecasting | Quality control of consolidated cash forecasting model |
| 12/7/2014 | Anand Mehta | 0.3 | 005 - HQ and other regions operating plans | Email exchange with C. Chen regarding restructuring expenses |
| 12/7/2014 | Clifford Chen | 3.8 | 006 - Cash forecasting | Modeling HQ, Argentina, and Mexico balance sheet and cash flows for 5-year plan |
| 12/7/2014 | Clifford Chen | 1.1 | 006 - Cash forecasting | Modeling revised capital expenditures for 5-year plan |
| 12/7/2014 | Clifford Chen | 1.9 | 006 - Cash forecasting | Modeling preliminary working capital drivers for business plan |
| 12/7/2014 | Clifford Chen | 2.6 | 006 - Cash forecasting | Modeling flexible 2015 quarterly cash and intercompany funding module by region |
| 12/7/2014 | Clifford Chen | 1.4 | 007 - Project management | Compiling list of open items for business plan model |
| 12/7/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Revised MX P&L received from company. Inserting it into P&L |
| 12/7/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Inserting Argentina 2015 P&L into financial model |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/7/2014 | Geoff White | 1.5 | 006 - Cash forecasting | Aligning revised debt schedule, received by C Otto, to financial model |
| 12/7/2014 | Henrique Weaver | 2.3 | 003 - Brazil operating plan | Analysis on the most relevant differences on P&L levers |
| 12/7/2014 | Henrique Weaver | 0.6 | 003 - Brazil operating plan | Pending analysis review re: plan |
| 12/7/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Analysis of capillarity of stores in São Paulo and Rio de Janeiro |
| 12/8/2014 | Anand Mehta | 2.0 | 004 - Mexico operating plan | Call with B. Sanabria, N. Liano and others regarding Mexico business plan |
| 12/8/2014 | Anand Mehta | 0.8 | 004 - Mexico operating plan | Reviewing Mexico working capital assumptions |
| 12/8/2014 | Anand Mehta | 1.5 | 004 - Mexico operating plan | Reviewing supporting materials provided by N. Liano re: financials |
| 12/8/2014 | Anand Mehta | 0.8 | 004 - Mexico operating plan | Email exchange with N. Liano and others regarding inventory needs |
| 12/8/2014 | Anand Mehta | 1.5 | 004 - Mexico operating plan | Updating Mexico forecasts with latest figures received from N. Liano |
| 12/8/2014 | Anand Mehta | 1.0 | 005 - HQ and other regions operating plans | Preparing materials for and sending materials to C. Otto regarding debt schedules |
| 12/8/2014 | Anand Mehta | 1.0 | 004 - Mexico operating plan | Reviewing and quality controlling comparison work done by S. Ramos |
| 12/8/2014 | Anand Mehta | 1.0 | 003 - Brazil operating plan | Updating Brazil forecasts with latest information received from P. Canto |
| 12/8/2014 | Anand Mehta | 0.3 | 004 - Mexico operating plan | Reviewing materials provided by N. Rodriguez on CapEx forecasts |
| 12/8/2014 | Clifford Chen | 0.9 | 003 - Brazil operating plan | Reviewing preliminary analysis on Brazil operating plan |
| 12/8/2014 | Clifford Chen | 1.9 | 003 - Brazil operating plan | Discussing preliminary analysis on Brazil operating plan with G. Hemmady, S. Khan, and D. Freiman |
| 12/8/2014 | Clifford Chen | 0.6 | 007 - Project management | Meeting with Rothschild team regarding business plan model status |
| 12/8/2014 | Clifford Chen | 1.2 | 003 - Brazil operating plan | Discussing Brazil operating plan analysis with P. Canto |
| 12/8/2014 | Clifford Chen | 1.3 | 004 - Mexico operating plan | Reviewing Mexico working capital assumptions with N. Liano and N. Rodriguez |
| 12/8/2014 | Clifford Chen | 2.3 | 003 - Brazil operating plan | Participating in working session with T. Liano and P. Canto regarding Brazil working capital reconciliation |
| 12/8/2014 | Clifford Chen | 0.5 | 003 - Brazil operating plan | Communicating with R. Ruggiero regarding tax input file |
| 12/8/2014 | Clifford Chen | 1.7 | 003 - Brazil operating plan | Reconciling subscriber metrics for long-range plan with R. Winffel and P. Canto |
| 12/8/2014 | Clifford Chen | 0.5 | 003 - Brazil operating plan | Researching churn assumptions |
| 12/8/2014 | Clifford Chen | 1.4 | 003 - Brazil operating plan | Reviewing presentation materials against model output |
| 12/8/2014 | Clifford Chen | 3.1 | 006 - Cash forecasting | Preparing detailed variance analysis of current business plan against prior April plan |
| 12/8/2014 | Geoff White | 0.5 | 004 - Mexico operating plan | Call with A Mehta for MX call prep |
| 12/8/2014 | Geoff White | 1.2 | 006 - Cash forecasting | Aligning debt schedules |
| 12/8/2014 | Geoff White | 1.5 | 004 - Mexico operating plan | Call with Mexico management regarding 5 year plan |
| 12/8/2014 | Geoff White | 1.8 | 006 - Cash forecasting | Investigating discrepancies in subscriptions P&L submission from Brazil management |
| 12/8/2014 | Geoff White | 0.9 | 006 - Cash forecasting | Investigating debt schedule discrepancies |
| 12/8/2014 | Geoff White | 0.4 | 006 - Cash forecasting | Emails on debt schedule with A Mehta and C Otto |
| 12/8/2014 | Geoff White | 1.1 | 003 - Brazil operating plan | Meeting with Brazil CEO and CFO on progress to date |
| 12/8/2014 | Geoff White | 0.4 | 006 - Cash forecasting | Fixing Chile net income in the financial model |
| 12/8/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Adjusting DIO in the financial model |
| 12/8/2014 | Geoff White | 1.3 | 006 - Cash forecasting | Full reviewing of model prior to distribution |
| 12/8/2014 | Geoff White | 0.3 | 007 - Project management | Call with K Carmody to update on progress re: model |
| 12/8/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Reviewing FX rates in the model |
| 12/8/2014 | Geoff White | 1.3 | 006 - Cash forecasting | Creating file for Consolidated balance sheet, post Chile adjustments |
| 12/8/2014 | Geoff White | 1.2 | 006 - Cash forecasting | Creating balance sheet eliminations file and inserting into financial model |
| 12/8/2014 | Henrique Weaver | 1.5 | 001 - Billable (non-working) travel | Travel from Rio de Janeiro to São Paulo |
| 12/8/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactions and dynamics re: plan financials |
| 12/8/2014 | Henrique Weaver | 1.4 | 003 - Brazil operating plan | Review on the analysis on the 3G gross adds gap |
| 12/8/2014 | Henrique Weaver | 1.1 | 003 - Brazil operating plan | Internal McKinsey problem solving session on the main findings re: 5 year plan |
| 12/8/2014 | Henrique Weaver | 1.4 | 003 - Brazil operating plan | Discussion about Brazil's 5-year plan update |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|------|------|-------|---------------------|------------------------|
| 12/8/2014 | Henrique Weaver | 2.3 | 003 - Brazil operating plan | Review of presentation for Nextel Brazil CEO and CFO |
| 12/8/2014 | Henrique Weaver | 2.2 | 003 - Brazil operating plan | Meeting with Gokul Hemmady (Nextel Brazil CEO) and Shamim Khan (Nextel Brazil CFO) on main findings |
| 12/8/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership |
| 12/8/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Analysis of the gap in 3G gross adds gap generated by direct, indirect retail and direct channels |
| 12/8/2014 | Hugo Ruiz Taboada | 1.2 | 003 - Brazil operating plan | Preparation for the meeting with the Brazil leadership (Gokul), initial discussion on main risks and priorities going forward |
| 12/8/2014 | Hugo Ruiz Taboada | 1.2 | 003 - Brazil operating plan | Revision of financial statements of 2015 |
| 12/8/2014 | Hugo Ruiz Taboada | 1.4 | 003 - Brazil operating plan | Discussion about Brazil's 5-year plan update |
| 12/8/2014 | Hugo Ruiz Taboada | 3.4 | 003 - Brazil operating plan | Analysis of the gap in 3G gross adds gap generated in different estimations in 2015 |
| 12/8/2014 | Jay Jubas | 1.0 | 003 - Brazil operating plan | Team problem solving on Brazil business plan focused on 2014 variance and 2015 commercial plan |
| 12/8/2014 | Jay Jubas | 1.4 | 004 - Mexico operating plan | Discussion with D Freiman and FP&A team of select cash issues in Mexico |
| 12/8/2014 | Matias Satz | 1.0 | 003 - Brazil operating plan | Preparation for the meeting with the Brazil leadership (Gokul), initial discussion on main risks and priorities going forward |
| 12/8/2014 | Matias Satz | 0.5 | 004 - Mexico operating plan | In person discussion with Mexico team to review 2015 projections and assumptions |
| 12/8/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Reading preparation document for call |
| 12/8/2014 | Sofia Ramos | 2.5 | 004 - Mexico operating plan | Mexico 5 year plan review call with Cliff Chen, Matias Satz, Anand Mehta, and Nextel team |
| 12/8/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Delta analysis of New model update with new information |
| 12/8/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Iteration of delta analysis for New model presentation format |
| 12/8/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Update of delta analysis of New model presentation |
| 12/8/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Update of delta analysis of pyramid model for market |
| 12/8/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Update of delta analysis of Pyramid model for Nextel |
| 12/8/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Testing delta analysis of Pyramid model for market |
| 12/8/2014 | Vicente Pegado | 1.0 | 003 - Brazil operating plan | Team problem solving on Brazil business plan focused on 2014 variance and 2015 commercial plan |
| 12/8/2014 | Vicente Pegado | 0.8 | 007 - Project management | Definition of priorities, needed interactions and dynamics for the day |
| 12/8/2014 | Vicente Pegado | 1.4 | 003 - Brazil operating plan | Discussion about Brazil's 5-year plan update |
| 12/9/2014 | Anand Mehta | 1.0 | 006 - Cash forecasting | Call with D. Freiman, C. Otto and others regarding consolidated cash forecast |
| 12/9/2014 | Anand Mehta | 1.2 | 003 - Brazil operating plan | Communicating with C. Chen and V. Pegado regarding foreign exchange sensitivities in business plan |
| 12/9/2014 | Anand Mehta | 1.5 | 006 - Cash forecasting | Quality control of consolidated cash forecasting model |
| 12/9/2014 | Anand Mehta | 2.0 | 003 - Brazil operating plan | Updating Brazil forecasts with latest information received |
| 12/9/2014 | Anand Mehta | 1.0 | 004 - Mexico operating plan | Updating consolidated cash forecasting model for latest Mexico forecasts |
| 12/9/2014 | Anand Mehta | 0.5 | 004 - Mexico operating plan | Reviewing supporting financial materials provided by B. Sanabria |
| 12/9/2014 | Anand Mehta | 1.0 | 005 - HQ and other regions operating plans | Updating consolidated cash forecasting model for latest HQ forecasts |
| 12/9/2014 | Anand Mehta | 0.8 | 006 - Cash forecasting | Updating consolidated cash forecasting model for VAT forecasts |
| 12/9/2014 | Anand Mehta | 0.5 | 004 - Mexico operating plan | Email exchange with B. Sanabria regarding Mexico business working capital assumptions |
| 12/9/2014 | Anand Mehta | 0.5 | 004 - Mexico operating plan | Quality control of Mexico financial projections |
| 12/9/2014 | Anand Mehta | 0.5 | 003 - Brazil operating plan | Quality control of Brazil tax projections |
| 12/9/2014 | Anand Mehta | 1.5 | 006 - Cash forecasting | Quality control of consolidated cash forecasting model |
| 12/9/2014 | Anand Mehta | 2.0 | 006 - Cash forecasting | Preparing materials for project update with S. Shindler |
| 12/9/2014 | Clifford Chen | 1.2 | 003 - Brazil operating plan | Communicating with A. Mehta and V. Pegado regarding foreign exchange sensitivities in business plan |

**Client:** NII Holdings, Inc.
**Court:** United States Bankruptcy Court / Southern District of New York
**Description:** Detail of Time Entries
**Period:** October 23, 2014 through December 31, 2014
**Case No:** 14-12611

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/9/2014 | Clifford Chen | 1.6 | 006 - Cash forecasting | Checking and revising business plan model |
| 12/9/2014 | Clifford Chen | 0.8 | 004 - Mexico operating plan | Communicating with B. Sanabria regarding COGS assumptions in 5-year plan |
| 12/9/2014 | Clifford Chen | 1.1 | 003 - Brazil operating plan | Communicating with C. Tsuzuku and D. Rocha regarding tax calculations |
| 12/9/2014 | Clifford Chen | 2.9 | 003 - Brazil operating plan | Participating in working session with T. Llano and P. Canto regarding Brazil working capital and taxes |
| 12/9/2014 | Clifford Chen | 1.6 | 006 - Cash forecasting | Meeting with D. Freiman, C. Otto, and B. Sanabria regarding business plan model status update |
| 12/9/2014 | Clifford Chen | 2.2 | 005 - HQ and other regions operating plans | Revising business plan model based on comments from Treasury |
| 12/9/2014 | Clifford Chen | 2.4 | 006 - Cash forecasting | Modeling balance sheet and cash flow changes in business plan model |
| 12/9/2014 | Geoff White | 0.5 | 003 - Brazil operating plan | Meeting with CFO of Brazil re: plan |
| 12/9/2014 | Geoff White | 2.4 | 003 - Brazil operating plan | Working with P Canto (Head of FP&A) to align 2015-18 Brazil budgets |
| 12/9/2014 | Geoff White | 3.7 | 003 - Brazil operating plan | Working through discrepancies in the Brazil 2015-2018 budget |
| 12/9/2014 | Geoff White | 1.5 | 006 - Cash forecasting | Updating Brazil financial model in light of revised forecast from management |
| 12/9/2014 | Geoff White | 1.5 | 006 - Cash forecasting | Call with C Otto, D Freiman, B Sanabria et al on the company plan |
| 12/9/2014 | Geoff White | 1.0 | 006 - Cash forecasting | Call with A Mehta and C Chen on financial model |
| 12/9/2014 | Geoff White | 0.5 | 006 - Cash forecasting | Adjusting model for working capital |
| 12/9/2014 | Geoff White | 0.7 | 006 - Cash forecasting | Adjusting model to tie in ending bank balances with capital call schedule |
| 12/9/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactionsre: budget 2015 |
| 12/9/2014 | Henrique Weaver | 1.6 | 003 - Brazil operating plan | Review on analysis of gross adds gap for 2015 |
| 12/9/2014 | Henrique Weaver | 0.9 | 003 - Brazil operating plan | Discussion with Fernando Espindola on the 2015 budget |
| 12/9/2014 | Henrique Weaver | 0.4 | 003 - Brazil operating plan | Call with Pedro Azambuja (sales) on the planned productivity for 2015 |
| 12/9/2014 | Henrique Weaver | 1.9 | 003 - Brazil operating plan | Revision of NII Business plan |
| 12/9/2014 | Henrique Weaver | 1.1 | 003 - Brazil operating plan | Call with McKinsey expert on productivity |
| 12/9/2014 | Henrique Weaver | 3.7 | 003 - Brazil operating plan | Analysis on productivity |
| 12/9/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings and communication with team leadership re: budget/financials |
| 12/9/2014 | Hugo Ruiz Taboada | 1.4 | 003 - Brazil operating plan | Alinhamento Budget 2015 (revisão chapter 11) |
| 12/9/2014 | Hugo Ruiz Taboada | 1.9 | 003 - Brazil operating plan | Revision of NII Business plan |
| 12/9/2014 | Hugo Ruiz Taboada | 1.1 | 003 - Brazil operating plan | Search of store benchmarks |
| 12/9/2014 | Hugo Ruiz Taboada | 3.8 | 003 - Brazil operating plan | Benchmarks for store productivity |
| 12/9/2014 | Hugo Ruiz Taboada | 1.9 | 003 - Brazil operating plan | Preparation for internal working session re: Nextel Brazil business plan |
| 12/9/2014 | Jay Jubas | 1.2 | 005 - HQ and other regions operating plans | Discussion with Dan Freiman and others of open items in plan |
| 12/9/2014 | Matias Satz | 0.7 | 004 - Mexico operating plan | Discussion with D Freiman and FP&A team on progress and pending issues in Mexico |
| 12/9/2014 | Matias Satz | 0.7 | 003 - Brazil operating plan | Discussion with D Freiman and FP&A team on progress and pending issues in Brazil |
| 12/9/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Testing delta analysis of Pyramid model for Nextel |
| 12/9/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Discussion of delta analysis of Pyramid model for market outcome |
| 12/9/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Identification of key drivers of differences for delta analysis of Pyramid model for market |
| 12/9/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Discussion of delta analysis of Pyramid model for Nextel outcome |
| 12/9/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Identification of key drivers of differences for delta analysis of Pyramid model for Nextel |
| 12/9/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Deep dive into identified key differences in the delta analysis of Pyramid model for market |
| 12/9/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Deep dive into identified key differences in the delta analysis of Nextel model for market |
| 12/9/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Initial presentation for delta analysis of Pyramid model for market |
| 12/9/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Initial presentation for delta analysis of Pyramid model for Nextel |
| 12/9/2014 | Vicente Pegado | 0.7 | 003 - Brazil operating plan | Discussion with D Freiman and FP&A team on progress and pending issues in Brazil |
| 12/10/2014 | Anand Mehta | 1.0 | 004 - Mexico operating plan | Call with B. Sanabria regarding Mexico business plan |
| 12/10/2014 | Anand Mehta | 1.0 | 003 - Brazil operating plan | Call with G. Hemmady, S. Khan and others regarding Brazil business plan |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|------|------|-------|---------------------|------------------------|
| 12/10/2014 | Anand Mehta | 0.5 | 006 - Cash forecasting | Email exchange with C. Otto regarding working capital assumptions |
| 12/10/2014 | Anand Mehta | 0.3 | 005 - HQ and other regions operating plans | Email exchange with C. Otto regarding debt schedules |
| 12/10/2014 | Anand Mehta | 1.0 | 006 - Cash forecasting | Email exchange with C. Otto regarding consolidated cash forecast |
| 12/10/2014 | Anand Mehta | 1.0 | 004 - Mexico operating plan | Incorporating revised forecasts into consolidated cash forecasting model |
| 12/10/2014 | Anand Mehta | 2.0 | 006 - Cash forecasting | Quality control of consolidated cash forecasting model |
| 12/10/2014 | Anand Mehta | 1.5 | 003 - Brazil operating plan | Reviewing plan materials for presentation to G. Hemmady |
| 12/10/2014 | Anand Mehta | 0.5 | 004 - Mexico operating plan | Incorporating revised debt forecasts received from C. Otto |
| 12/10/2014 | Anand Mehta | 2.0 | 004 - Mexico operating plan | Email exchange with B. Sanabria and N. Llano regarding Mexico financial projections |
| 12/10/2014 | Anand Mehta | 0.5 | 006 - Cash forecasting | Email exchange with C. Otto regarding language for presentation materials |
| 12/10/2014 | Anand Mehta | 0.8 | 004 - Mexico operating plan | Quality control of comparisons between current Mexico forecasts and prior Mexico forecasts |
| 12/10/2014 | Anand Mehta | 2.0 | 006 - Cash forecasting | Preparing materials for S. Shindler project update |
| 12/10/2014 | Clifford Chen | 1.8 | 003 - Brazil operating plan | Meeting with T. Llano regarding working capital reconciliations |
| 12/10/2014 | Clifford Chen | 1.4 | 006 - Cash forecasting | Participating in meeting with D. Freiman, B. Sanabria, and C. Otto regarding consolidated business plan review |
| 12/10/2014 | Clifford Chen | 1.6 | 006 - Cash forecasting | Modeling working capital accounts for Mexico and Brazil |
| 12/10/2014 | Clifford Chen | 1.7 | 006 - Cash forecasting | Communicating with N. Llano and T. Llano regarding working capital cash use in 2016-18 |
| 12/10/2014 | Clifford Chen | 1.1 | 006 - Cash forecasting | Modeling performance bond reclassifications in balance sheet for Brazil per comments from D. Freiman |
| 12/10/2014 | Clifford Chen | 2.8 | 006 - Cash forecasting | Preparing output and analysis schedules for business plan model |
| 12/10/2014 | Clifford Chen | 0.9 | 006 - Cash forecasting | Preparing presentation materials regarding working capital |
| 12/10/2014 | Clifford Chen | 1.7 | 006 - Cash forecasting | Preparing draft Board presentation for consolidated business plan |
| 12/10/2014 | Geoff White | 1.2 | 006 - Cash forecasting | Designing debt variance schedule for financial model |
| 12/10/2014 | Geoff White | 3.2 | 006 - Cash forecasting | Entry of debt data into debt schedule |
| 12/10/2014 | Geoff White | 1.8 | 006 - Cash forecasting | Aligning debt data in the debt variance schedule with the previous 6+6 forecast |
| 12/10/2014 | Geoff White | 1.5 | 006 - Cash forecasting | Adjusting exisiting debt schedule to better reflect position of the company |
| 12/10/2014 | Geoff White | 0.8 | 006 - Cash forecasting | On receipt of a revised Mexico debt schedule from the company, entering into the financial model |
| 12/10/2014 | Geoff White | 0.9 | 006 - Cash forecasting | Investigating accrued expense increase in Mexico balance sheet |
| 12/10/2014 | Geoff White | 1.8 | 006 - Cash forecasting | Re-classifying debt to align net working capital in the model correctly |
| 12/10/2014 | Geoff White | 1.1 | 006 - Cash forecasting | Creation of description of debt variances between old and new model for entry in deck |
| 12/10/2014 | Geoff White | 0.8 | 006 - Cash forecasting | Review of financial model |
| 12/10/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactions re: productivity |
| 12/10/2014 | Henrique Weaver | 3.3 | 003 - Brazil operating plan | Discussion on findings in productivity |
| 12/10/2014 | Henrique Weaver | 1.1 | 003 - Brazil operating plan | Internal McKinsey problem solving session, in preparation for meeting with Gokul Hemmady |
| 12/10/2014 | Henrique Weaver | 3.8 | 003 - Brazil operating plan | Review overall perspective for Nextel Brazil BP 2015 |
| 12/10/2014 | Henrique Weaver | 2.3 | 003 - Brazil operating plan | Meeting with Gokul Hemmady (Nextel Brazil CEO) and Shamim Khan (Nextel Brazil CFO) - update on main findings |
| 12/10/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings re: Nextel Brazil meeting |
| 12/10/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Preparation of excel and powerpoint of overall perspective of Nextel Brazil BP for 2015 |
| 12/10/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Understanding of plan to bridge the 2.1 million gross adds forecasted by the company in 2015 with M&S operational team |
| 12/10/2014 | Hugo Ruiz Taboada | 1.8 | 003 - Brazil operating plan | Analysis of different factors supporting growth aspirations |
| 12/10/2014 | Hugo Ruiz Taboada | 2.1 | 003 - Brazil operating plan | Analysis of different FX impact in financials projections |

Client:       NII Holdings, Inc.
Court:        United States Bankruptcy Court / Southern District of New York
Description:  Detail of Time Entries
Period:       October 23, 2014 through December 31, 2014
Case No:      14-12611

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/10/2014 | Hugo Ruiz Taboada | 1.2 | 003 - Brazil operating plan | Preparation for the meeting with Steve Shindler, discussion on emerging risks |
| 12/10/2014 | Jay Jubas | 0.9 | 004 - Mexico operating plan | Review operating plan analyses with Mexico team |
| 12/10/2014 | Jay Jubas | 1.1 | 003 - Brazil operating plan | Review operating plan analyses with Brazil leadership |
| 12/10/2014 | Matias Satz | 1.0 | 003 - Brazil operating plan | Preparation for the meeting with Steve Shindler, discussion on emerging risks |
| 12/10/2014 | Sofia Ramos | 0.5 | 003 - Brazil operating plan | Reading material for discussion of Nextel Brazil plan final revision call |
| 12/10/2014 | Sofia Ramos | 1.0 | 003 - Brazil operating plan | Nextel Brazil plan final review of presentation call |
| 12/10/2014 | Sofia Ramos | 1.8 | 004 - Mexico operating plan | Delta analysis for Pyramid model for market update and corrections |
| 12/10/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Delta analysis for Pyramid model for Nextel update and corrections |
| 12/10/2014 | Sofia Ramos | 1.8 | 004 - Mexico operating plan | Update and corrections of presentation of delta analysis of New model |
| 12/10/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Update and corrections of presentation for delta analysis of Pyramid model for market |
| 12/10/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Update and corrections of presentation for delta analysis of Pyramid model for Nextel |
| 12/10/2014 | Vicente Pegado | 1.0 | 003 - Brazil operating plan | Preparation for the meeting with Steve Shindler, discussion on emerging risks |
| 12/10/2014 | Vicente Pegado | 2.3 | 003 - Brazil operating plan | Meeting with Gokul Hemmady (Nextel Brazil CEO) and Shamim Khan (Nextel Brazil CFO) - update on the main findings |
| 12/11/2014 | Anand Mehta | 2.0 | 006 - Cash forecasting | Call with S. Shindler, J. Figuereo, D. Freiman and others regarding consolidated cash forecast |
| 12/11/2014 | Anand Mehta | 0.5 | 006 - Cash forecasting | Call with G. White and J. Pignatta regarding adjustments to EBITDA |
| 12/11/2014 | Anand Mehta | 0.5 | 004 - Mexico operating plan | Call with C. Otto, N. Liano and others regarding Mexico working capital assumptions |
| 12/11/2014 | Anand Mehta | 1.5 | 003 - Brazil operating plan | Reviewing plan presentation materials |
| 12/11/2014 | Anand Mehta | 0.3 | 005 - HQ and other regions operating plans | Email exchange with C. Otto regarding debt schedules |
| 12/11/2014 | Anand Mehta | 0.3 | 005 - HQ and other regions operating plans | Email exchange regarding timing of Argentina sale |
| 12/11/2014 | Anand Mehta | 1.0 | 005 - HQ and other regions operating plans | Updating financial projections to change Argentina sale timing |
| 12/11/2014 | Anand Mehta | 1.0 | 006 - Cash forecasting | Call with J. Pignatta on adjustments to EBITDA |
| 12/11/2014 | Anand Mehta | 2.5 | 003 - Brazil operating plan | Updating financial projections for latest Brazil forecasts |
| 12/11/2014 | Anand Mehta | 0.5 | 006 - Cash forecasting | Email exchange with C. Otto regarding bondholder presentation materials |
| 12/11/2014 | Anand Mehta | 1.0 | 005 - HQ and other regions operating plans | Email exchange with C. Otto and B. Sanabria on HQ interest expense forecasts |
| 12/11/2014 | Anand Mehta | 1.5 | 006 - Cash forecasting | Quality control of consolidated cash forecasting model |
| 12/11/2014 | Anand Mehta | 2.5 | 006 - Cash forecasting | Updating presentation materials |
| 12/11/2014 | Clifford Chen | 3.1 | 006 - Cash forecasting | Revising Board presentation for consolidated business plan per comments from D. Freiman, C. Otto, and B. Sanabria |
| 12/11/2014 | Clifford Chen | 2.2 | 006 - Cash forecasting | Participating in meeting with D. Freiman, C. Otto, and B. Sanabria regarding Board presentation review |
| 12/11/2014 | Clifford Chen | 2.3 | 006 - Cash forecasting | Preparing responses to business plan questions from D. Freiman |
| 12/11/2014 | Clifford Chen | 1.2 | 003 - Brazil operating plan | Reviewing presentation materials for Brazil operating assumptions |
| 12/11/2014 | Clifford Chen | 1.3 | 006 - Cash forecasting | Participating in meeting with S. Shindler, J. Figuera, D. Freiman, B. Sanabria, and G. Hemmady regarding consolidated business plan review |
| 12/11/2014 | Clifford Chen | 3.2 | 003 - Brazil operating plan | Participating in working session with T. Liano, R. Ruggiero, C. Tsuzuku, and S. Khan regarding VAT calculation bottom-up analysis construction |
| 12/11/2014 | Clifford Chen | 0.7 | 003 - Brazil operating plan | Coordinating change to interconnect expense in model based on recent regulatory changes |
| 12/11/2014 | Clifford Chen | 0.9 | 003 - Brazil operating plan | Updating Brazil 5-year plan with revised VAT and income tax calculations |
| 12/11/2014 | Geoff White | 0.4 | 006 - Cash forecasting | Reviewing covenant calculations |
| 12/11/2014 | Geoff White | 1.3 | 006 - Cash forecasting | Creating adjusted EBITDA slide for presentation in senior management meeting |
| 12/11/2014 | Geoff White | 1.2 | 006 - Cash forecasting | Fulfiling C Otto's request to amend layout of debt schedule |
| 12/11/2014 | Geoff White | 2.8 | 006 - Cash forecasting | Creating further debt schedule to show debt by region |
| 12/11/2014 | Geoff White | 0.9 | 006 - Cash forecasting | Calls with B Sanabria and JP Pignatta on bridging adjusting EBITDA |

**Client:** NII Holdings, Inc.
**Court:** United States Bankruptcy Court / Southern District of New York
**Description:** Detail of Time Entries
**Period:** October 23, 2014 through December 31, 2014
**Case No:** 14-12611

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/11/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Reviewing business plans files sent by JP Pignatta |
| 12/11/2014 | Geoff White | 1.1 | 006 - Cash forecasting | Building adjusted EBITDA bridge in the model |
| 12/11/2014 | Geoff White | 2.0 | 006 - Cash forecasting | Meeting with senior management on business plan |
| 12/11/2014 | Geoff White | 0.7 | 006 - Cash forecasting | Adding footnotes to the presentation for senior management |
| 12/11/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Entry of Brazil plan in the financial model |
| 12/11/2014 | Geoff White | 1.3 | 006 - Cash forecasting | Investigating interest expense variances |
| 12/11/2014 | Geoff White | 0.9 | 006 - Cash forecasting | Reviewing debt schedule in model |
| 12/11/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactionsre: company projections |
| 12/11/2014 | Henrique Weaver | 1.6 | 003 - Brazil operating plan | Review of analysis on FX impact in financial projection |
| 12/11/2014 | Henrique Weaver | 3.6 | 003 - Brazil operating plan | Analysis on the main growth drivers |
| 12/11/2014 | Henrique Weaver | 1.2 | 003 - Brazil operating plan | Readout of the Business plan with D. Freiman and FP&A team |
| 12/11/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings re: business plan |
| 12/11/2014 | Henrique Weaver | 1.5 | 001 - Billable (non-working) travel | Travel from São Paulo to Rio de Janeiro |
| 12/11/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Preparation of presentation powerpoint of final presentation with D. Freiman |
| 12/11/2014 | Hugo Ruiz Taboada | 1.2 | 003 - Brazil operating plan | Readout of the Business plan with D. Freiman and FP&A team |
| 12/11/2014 | Hugo Ruiz Taboada | 3.6 | 003 - Brazil operating plan | Preparation of analysis of postpaid market in São Paulo |
| 12/11/2014 | Hugo Ruiz Taboada | 3.6 | 003 - Brazil operating plan | Preparation of analysis of postpaid market in Rio de Janeiro |
| 12/11/2014 | Jay Jubas | 0.5 | 003 - Brazil operating plan | Review draft Brazil document regarding business plan |
| 12/11/2014 | Kevin Carmody | 0.6 | 006 - Cash forecasting | Participating in meeting with D. Freiman, C. Otto, and B. Sanabria regarding Board presentation review (attended first portion of discussion) |
| 12/11/2014 | Kevin Carmody | 2.3 | 006 - Cash forecasting | Preparing responses to business plan questions from D. Freiman |
| 12/11/2014 | Matias Satz | 1.0 | 004 - Mexico operating plan | Readout of the Business plan with D. Freiman and FP&A team |
| 12/11/2014 | Matias Satz | 1.0 | 003 - Brazil operating plan | Readout of the Business plan with D. Freiman and FP&A team |
| 12/11/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Reading material for 5 year plan readout call |
| 12/11/2014 | Sofia Ramos | 2.3 | 004 - Mexico operating plan | 5 year plan readout call |
| 12/11/2014 | Sofia Ramos | 1.8 | 004 - Mexico operating plan | Delta analysis for 2015 and 2014 years of New model |
| 12/11/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Delta analysis for 2015 and 2014 years of Pyramid model for market |
| 12/11/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Delta analysis for 2015 and 2014 years of Pyramid model for Nextel |
| 12/11/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Initial layout for delta analysis for 2015 and 2014 years of New model presentation |
| 12/11/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Initial layout for delta analysis for 2015 and 2014 years of Pyramid model for market presentation |
| 12/11/2014 | Vicente Pegado | 1.0 | 003 - Brazil operating plan | Readout of the Business plan with D. Freiman and FP&A team |
| 12/12/2014 | Anand Mehta | 0.5 | 006 - Cash forecasting | Call with D. Freiman, B. Sanabria, C. Otto and others regarding adjustments to EBITDA |
| 12/12/2014 | Anand Mehta | 1.5 | 006 - Cash forecasting | Email exchange with C. Otto and B. Sanabria on cash forecasting model |
| 12/12/2014 | Anand Mehta | 3.0 | 006 - Cash forecasting | Updating financial/plan presentation materials |
| 12/12/2014 | Anand Mehta | 1.0 | 003 - Brazil operating plan | Reviewing materials for presentation to G. Hemmady |
| 12/12/2014 | Anand Mehta | 4.0 | 006 - Cash forecasting | Updating consolidated cash forecasting model to reflect changes requested by D. Freiman |
| 12/12/2014 | Clifford Chen | 0.6 | 006 - Cash forecasting | Meeting with C. Otto, D. Freiman, and J. Pignatta regarding adjusted EBITDA calculations |
| 12/12/2014 | Clifford Chen | 0.7 | 003 - Brazil operating plan | Updating Brazil 5-year plan with revised VAT and income tax calculations |
| 12/12/2014 | Clifford Chen | 1.6 | 005 - HQ and other regions operating plans | Updating business plan to reflect delayed Argentina sale into 2015 |
| 12/12/2014 | Clifford Chen | 1.2 | 003 - Brazil operating plan | Meeting with T. Llano to reconcile Brazil working capital accounts |
| 12/12/2014 | Clifford Chen | 0.8 | 003 - Brazil operating plan | Communicating with S. Khan regarding Brazil model finalization |
| 12/12/2014 | Clifford Chen | 1.4 | 004 - Mexico operating plan | Updating Mexico working capital assumptions per B. Sanabria comments |
| 12/12/2014 | Clifford Chen | 1.7 | 005 - HQ and other regions operating plans | Coordinating pending debt schedule updates in business plan model |
| 12/12/2014 | Clifford Chen | 2.3 | 006 - Cash forecasting | Checking business plan model mechanics |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|------|------|-------|--------------------|------------------------|
| 12/12/2014 | Geoff White | 2.0 | 006 - Cash forecasting | Work on bridging adjusted EBITDA schedules in the model |
| 12/12/2014 | Geoff White | 0.7 | 006 - Cash forecasting | Calls with C Otto, JP Pignatta and D Freiman on bridging adjusting EBITDA |
| 12/12/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Reviewing adjusted EBITDA info received from JP Pignatta |
| 12/12/2014 | Geoff White | 1.4 | 006 - Cash forecasting | Adjusting financial model to contain company schedules on adjusted EBITDA |
| 12/12/2014 | Geoff White | 0.5 | 006 - Cash forecasting | Putting slides together on adjusted EBITDA |
| 12/12/2014 | Geoff White | 1.1 | 006 - Cash forecasting | Checking numbers for adjusted EBITDA all tie |
| 12/12/2014 | Geoff White | 7.5 | 001 - Billable (non-working) travel | Travel from Sao Paulo to London |
| 12/12/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactions re: markets for Sao Paulo and Rio de Janeiro |
| 12/12/2014 | Henrique Weaver | 1.6 | 003 - Brazil operating plan | Review and analysis on postpaid market for Sao Paulo |
| 12/12/2014 | Henrique Weaver | 1.4 | 003 - Brazil operating plan | Review and analysis on postpaid market for Rio de Janeiro |
| 12/12/2014 | Henrique Weaver | 2.7 | 003 - Brazil operating plan | Review on analysis on share of gross adds evolution in Sao Paulo |
| 12/12/2014 | Henrique Weaver | 2.1 | 003 - Brazil operating plan | Review on analysis on share of gross adds evolution in Rio de Janeiro |
| 12/12/2014 | Henrique Weaver | 2.8 | 003 - Brazil operating plan | Review and analysis on key business plan assumptions for 2016-2018 |
| 12/12/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings for the day re: principal business plan assumptions |
| 12/12/2014 | Hugo Ruiz Taboada | 2.9 | 003 - Brazil operating plan | Preparation of analysis of share of gross adds evoltuion in São Paulo |
| 12/12/2014 | Hugo Ruiz Taboada | 2.9 | 003 - Brazil operating plan | Preparation of analysis of share of gross adds evoltuion in Rio de Janeiro |
| 12/12/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Review of key business plan assumptions for years 2016-2018 |
| 12/12/2014 | Hugo Ruiz Taboada | 1.9 | 003 - Brazil operating plan | Meeting with Renzo Winffel to further understand impact of competition on gross adds and churn |
| 12/12/2014 | Jay Jubas | 0.5 | 003 - Brazil operating plan | Review draft Brazil document regarding business plan |
| 12/12/2014 | Kevin Carmody | 0.6 | 006 - Cash forecasting | Review financial model assumptions |
| 12/12/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Update and corrections of delta analysis for 2015 and 2014 years of New model |
| 12/12/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Update and corrections of delta analysis for 2015 and 2014 years of Pyramid model for market |
| 12/12/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Update and corrections of delta analysis for 2015 and 2014 years of Pyramid model for Nextel |
| 12/12/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Update of delta analysis for 2015 and 2014 years of New model presentation |
| 12/12/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Update of delta analysis for 2015 and 2014 years of Pyramid model for market presentation |
| 12/12/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Presentation of delta analysis for 2015 and 2014 years of Pyramid model for Nextel |
| 12/12/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Prepare files with the latest versions of analysis and presentations |
| 12/12/2014 | Vicente Pegado | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership |
| 12/13/2014 | Anand Mehta | 3.0 | 006 - Cash forecasting | Updating consolidated cash forecasting model to reflect changes requested by D. Freiman |
| 12/13/2014 | Anand Mehta | 5.0 | 006 - Cash forecasting | Updating bondholder presentation materials to reflect changes requested by D. Freiman |
| 12/13/2014 | Anand Mehta | 0.3 | 005 - HQ and other regions operating plans | Email exchange with D. Hase regarding interest expense |
| 12/13/2014 | Clifford Chen | 6.0 | 001 - Billable (non-working) travel | Travel from Sao Paulo to New York |
| 12/13/2014 | Clifford Chen | 1.3 | 005 - HQ and other regions operating plans | Updating HQ and regional capital expenditures per B. Sanabria comments |
| 12/13/2014 | Clifford Chen | 1.1 | 006 - Cash forecasting | Refining working capital assumptions for intra-quarter seasonality |
| 12/13/2014 | Clifford Chen | 1.6 | 006 - Cash forecasting | Updating model output schedules for revised business plan |
| 12/13/2014 | Kevin Carmody | 0.4 | 006 - Cash forecasting | Review working capital assumptions embedded in financial model |
| 12/13/2014 | Kevin Carmody | 1.6 | 006 - Cash forecasting | Updating model output schedules for revised business plan |
| 12/14/2014 | Anand Mehta | 5.0 | 006 - Cash forecasting | Updating Board presentation materials to reflect changes requested by D. Freiman |
| 12/14/2014 | Anand Mehta | 3.0 | 006 - Cash forecasting | Updating bondholder presentation materials to reflect changes requested by D. Freiman |
| 12/14/2014 | Clifford Chen | 2.1 | 006 - Cash forecasting | Updating Board presentation for revised business plan |
| 12/14/2014 | Clifford Chen | 0.8 | 007 - Project management | Communicating with McKinsey team regarding status updates |
| 12/14/2014 | Clifford Chen | 1.4 | 006 - Cash forecasting | Replying to communications from D. Freiman and C. Otto regarding business plan questions |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|------|------|-------|---------------------|------------------------|
| 12/14/2014 | Kevin Carmody | 0.6 | 006 - Cash forecasting | Review board presentation |
| 12/15/2014 | Anand Mehta | 4.0 | 006 - Cash forecasting | Preparing materials for Disclosure Statement |
| 12/15/2014 | Anand Mehta | 0.5 | 007 - Project management | Call with K. Carmody regarding project management |
| 12/15/2014 | Anand Mehta | 0.5 | 007 - Project management | Call with D. Freiman, B. Sanabria, C. Otto and others regarding project management |
| 12/15/2014 | Anand Mehta | 0.7 | 006 - Cash forecasting | Communicating with K. Carmody, J. Jubas, and C. Chen regarding disclosure statement exhibit |
| 12/15/2014 | Clifford Chen | 1.3 | 006 - Cash forecasting | Preparing external version of model for distribution |
| 12/15/2014 | Clifford Chen | 1.7 | 006 - Cash forecasting | Discussing foreign exchange rate assumptions with D. Freiman, C. Otto, and B. Sanabria |
| 12/15/2014 | Clifford Chen | 0.6 | 003 - Brazil operating plan | Discussing foreign exchange rate assumptions with P. Canto |
| 12/15/2014 | Clifford Chen | 0.5 | 003 - Brazil operating plan | Communicating with T. Liano regarding covenant calculations |
| 12/15/2014 | Clifford Chen | 0.5 | 006 - Cash forecasting | Call with M. Cohen regarding disclosure statement exhibit |
| 12/15/2014 | Clifford Chen | 0.7 | 006 - Cash forecasting | Communicating with K. Carmody, J. Jubas, and A. Mehta regarding disclosure statement exhibit |
| 12/15/2014 | Clifford Chen | 0.7 | 006 - Cash forecasting | Participating in status call with Rothschild and Treasury teams |
| 12/15/2014 | Geoff White | 1.5 | 006 - Cash forecasting | Review of emails from Nextel management, the financial model and the BoD presentation |
| 12/15/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities re: business plan |
| 12/15/2014 | Henrique Weaver | 3.9 | 003 - Brazil operating plan | Understanding status of 10 Initiatives of M&S team |
| 12/15/2014 | Henrique Weaver | 2.7 | 003 - Brazil operating plan | Review on needed analysis for BP 2016-2018 - ARPU/ Churn |
| 12/15/2014 | Henrique Weaver | 2.8 | 003 - Brazil operating plan | Review on needed analysis for BP 2016-2018 - Subsidies / Comissions |
| 12/15/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership re: financials |
| 12/15/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Understanding status of the 10 initiatives of M&S team |
| 12/15/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Additional analysis of business plan years 2016-2018 focus on ARPU and Churn |
| 12/15/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Additional analysis of business plan years 2016-2018 focus on cost lines subsidies and commissions |
| 12/15/2014 | Jay Jubas | 0.9 | 003 - Brazil operating plan | Review draft Brazil document regarding business plan |
| 12/15/2014 | Kevin Carmody | 0.7 | 006 - Cash forecasting | Call with C. Chen to discuss results of financial analysis |
| 12/15/2014 | Vicente Pegado | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership |
| 12/16/2014 | Anand Mehta | 0.5 | 006 - Cash forecasting | Call with Rothschild regarding blowout deck |
| 12/16/2014 | Anand Mehta | 0.5 | 003 - Brazil operating plan | Call with J. Pignatta, P. Canto and others regarding transfer of Brazil financial model |
| 12/16/2014 | Anand Mehta | 0.7 | 006 - Cash forecasting | Communicating with K. Carmody and C. Chen regarding disclosure statement exhibit narrative |
| 12/16/2014 | Clifford Chen | 0.4 | 006 - Cash forecasting | Call with M. Chou regarding bondholder presentation |
| 12/16/2014 | Clifford Chen | 3.4 | 006 - Cash forecasting | Preparing draft disclosure statement financial projections exhibit |
| 12/16/2014 | Clifford Chen | 0.7 | 006 - Cash forecasting | Communicating with K. Carmody and A. Mehta regarding disclosure statement exhibit narrative |
| 12/16/2014 | Clifford Chen | 0.9 | 003 - Brazil operating plan | Communicating with S. Khan and P. Canto regarding foreign exchange rate assumptions |
| 12/16/2014 | Clifford Chen | 1.2 | 006 - Cash forecasting | Replying to communications from D. Freiman and C. Otto regarding business plan questions |
| 12/16/2014 | Clifford Chen | 0.5 | 006 - Cash forecasting | Call with M. Chou regarding blow-out bondholder deck |
| 12/16/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactions re: assumptions |
| 12/16/2014 | Henrique Weaver | 3.9 | 003 - Brazil operating plan | Assessment on main challenges for 2015 market plan implementation |
| 12/16/2014 | Henrique Weaver | 1.8 | 003 - Brazil operating plan | Review on analysis for MTR and Bill and Keep assumptions |
| 12/16/2014 | Henrique Weaver | 1.2 | 003 - Brazil operating plan | Review on analysis on Bridge Fx impact |
| 12/16/2014 | Henrique Weaver | 0.7 | 003 - Brazil operating plan | Discussion with sales managers on 2014 indicators |
| 12/16/2014 | Henrique Weaver | 1.9 | 003 - Brazil operating plan | Organization and documentation of findings about the main challenges for the 2015 plan |

| | |
|---|---|
| **Client:** | **NII Holdings, Inc.** |
| **Court:** | United States Bankruptcy Court / Southern District of New York |
| **Description:** | Detail of Time Entries |
| **Period:** | October 23, 2014 through December 31, 2014 |
| **Case No:** | 14-12611 |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/16/2014 | Henrique Weaver | 0.6 | 003 - Brazil operating plan | Call with Nextel Brazil, NII and McKinsey to explain details on the financial model |
| 12/16/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership re: financial model |
| 12/16/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Understanding status of MTR and Bill and Keep assumptions of model in years 2016 to 2018 |
| 12/16/2014 | Hugo Ruiz Taboada | 1.2 | 003 - Brazil operating plan | Brazil model handover to Nextel team |
| 12/16/2014 | Hugo Ruiz Taboada | 1.4 | 003 - Brazil operating plan | Revision of Bridge Fx impact |
| 12/16/2014 | Hugo Ruiz Taboada | 1.7 | 003 - Brazil operating plan | Conversion of EBITDA bridge to USD |
| 12/16/2014 | Hugo Ruiz Taboada | 2.1 | 003 - Brazil operating plan | Preparation of supporting slides retail channel initiatives |
| 12/16/2014 | Kevin Carmody | 0.4 | 006 - Cash forecasting | Call with M. Chou regarding bondholder presentation |
| 12/16/2014 | Kevin Carmody | 0.7 | 006 - Cash forecasting | Call with C. Chen and A. Mehta regarding disclosure statement exhibit narrative |
| 12/16/2014 | Kevin Carmody | 0.9 | 003 - Brazil operating plan | Communicating with S. Khan and P. Canto regarding foreign exchange rate assumptions |
| 12/16/2014 | Vicente Pegado | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership |
| 12/17/2014 | Clifford Chen | 0.8 | 006 - Cash forecasting | Communicating with H. Parkhill, M. Chou, and M. Quraishi regarding monthly budget source files for covenant purposes |
| 12/17/2014 | Clifford Chen | 2.7 | 006 - Cash forecasting | Revising draft disclosure statement financial projections exhibit |
| 12/17/2014 | Clifford Chen | 1.2 | 006 - Cash forecasting | Preparing annual summary of projections for disclosure statement |
| 12/17/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactions and dynamics for the day |
| 12/17/2014 | Henrique Weaver | 2.1 | 003 - Brazil operating plan | Revision on document with status for main priorities for 2015 |
| 12/17/2014 | Henrique Weaver | 3.7 | 003 - Brazil operating plan | Revision on main assumptions for Brazil 2016-2018 P&L |
| 12/17/2014 | Henrique Weaver | 3.4 | 003 - Brazil operating plan | Update material with observations on main assumptions |
| 12/17/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership re: budget/assumptions |
| 12/17/2014 | Hugo Ruiz Taboada | 2.1 | 003 - Brazil operating plan | Revision on document with status for main priorities for 2015 |
| 12/17/2014 | Hugo Ruiz Taboada | 3.7 | 003 - Brazil operating plan | Revision on main assumptions for Brazil 2016-2018 P&L |
| 12/17/2014 | Hugo Ruiz Taboada | 3.4 | 003 - Brazil operating plan | Update material with observations on main assumptions |
| 12/17/2014 | Hugo Ruiz Taboada | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership |
| 12/17/2014 | Jay Jubas | 0.6 | 005 - HQ and other regions operating plans | Preparations for board meeting on business plan |
| 12/17/2014 | Jay Jubas | 2.0 | 005 - HQ and other regions operating plans | Participate in board meeting |
| 12/17/2014 | Vicente Pegado | 2.1 | 003 - Brazil operating plan | Revision on document with status for main priorities for 2015 |
| 12/18/2014 | Anand Mehta | 1.0 | 006 - Cash forecasting | Call with bondholder advisors regarding updated financial projections |
| 12/18/2014 | Clifford Chen | 1.4 | 006 - Cash forecasting | Communicating with P. Canto, D. Grados, and B. Sanabria regarding inflation and foreign exchange rate assumptions in Brazil and Mexico business plans |
| 12/18/2014 | Clifford Chen | 1.1 | 006 - Cash forecasting | Participating in call with Millstein regarding business plan diligence |
| 12/18/2014 | Clifford Chen | 0.9 | 006 - Cash forecasting | Communicating with J. Singh and M. Chou regarding foreign exchange disclosures |
| 12/18/2014 | Clifford Chen | 1.2 | 006 - Cash forecasting | Providing comments on disclosure statement narrative and exhibits |
| 12/18/2014 | Clifford Chen | 0.7 | 006 - Cash forecasting | Communicating with M. Vamja regarding Houlihan diligence on business plan |
| 12/18/2014 | Henrique Weaver | 1.5 | 001 - Billable (non-working) travel | Travel from São Paulo to Rio de Janeiro |
| 12/19/2014 | Clifford Chen | 1.6 | 007 - Project management | Meeting with H. Aaronson and R. Singer regarding fee applications |
| 12/19/2014 | Clifford Chen | 0.8 | 007 - Project management | Communicating with McKinsey team regarding status updates |
| 12/19/2014 | Clifford Chen | 0.6 | 006 - Cash forecasting | Communicating with M. Chou, M. Vamja, D. Freiman, and C. Otto regarding Houlihan diligence on business plan |
| 12/19/2014 | Clifford Chen | 1.2 | 006 - Cash forecasting | Replying to communications from C. Otto regarding business plan questions |
| 12/19/2014 | Clifford Chen | 1.7 | 006 - Cash forecasting | Revising exhibit outputs in business plan model per C. Otto comments |
| 12/19/2014 | Clifford Chen | 1.1 | 006 - Cash forecasting | Revising disclosure statement exhibits to align with business plan model exhibits |
| 12/20/2014 | Clifford Chen | 1.3 | 006 - Cash forecasting | Preparing blow-out deck materials related to business plan projections |

| | |
|---|---|
| Client: | NII Holdings, Inc. |
| Court: | United States Bankruptcy Court / Southern District of New York |
| Description: | Detail of Time Entries |
| Period: | October 23, 2014 through December 31, 2014 |
| Case No: | 14-12611 |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/20/2014 | Clifford Chen | 0.6 | 006 - Cash forecasting | Communicating with M. Vamja regarding blow-out deck status update |
| 12/21/2014 | Clifford Chen | 2.6 | 006 - Cash forecasting | Preparing blow-out deck materials related to business plan projections |
| 12/21/2014 | Clifford Chen | 0.7 | 006 - Cash forecasting | Communicating with M. Chou and M. Vamja regarding blow-out deck status update |
| 12/22/2014 | Anand Mehta | 0.9 | 006 - Cash forecasting | Communicating with K. Carmody, J. Jubas, and C. Chen regarding disclosure statement status |
| 12/22/2014 | Anand Mehta | 0.8 | 006 - Cash forecasting | Discussing foreign exchange rate disclosure language with M. Cohen, S. Greenberg, and C. Chen |
| 12/22/2014 | Clifford Chen | 0.9 | 006 - Cash forecasting | Communicating with M. Cohen regarding disclosure statement |
| 12/22/2014 | Clifford Chen | 0.9 | 006 - Cash forecasting | Communicating with K. Carmody, J. Jubas, and A. Mehta regarding disclosure statement status |
| 12/22/2014 | Clifford Chen | 1.3 | 006 - Cash forecasting | Revising disclosure statement financial projections exhibit per D. Freiman comments |
| 12/22/2014 | Clifford Chen | 1.7 | 006 - Cash forecasting | Re-modeling intercompany funding mechanics in business plan model per D. Freiman comments |
| 12/22/2014 | Clifford Chen | 0.8 | 006 - Cash forecasting | Discussing foreign exchange rate disclosure language with M. Cohen, S. Greenberg, and A. Mehta |
| 12/22/2014 | Clifford Chen | 0.6 | 006 - Cash forecasting | Finalizing disclosure statement financial projections exhibit |
| 12/22/2014 | Clifford Chen | 1.4 | 006 - Cash forecasting | Preparing external version of model for distribution |
| 12/22/2014 | Clifford Chen | 1.2 | 006 - Cash forecasting | Participating in status call with Rothschild and Treasury teams |
| 12/22/2014 | Kevin Carmody | 1.1 | 006 - Cash forecasting | Review draft disclosure statement exhibits |

| Date | Name | Expense Type | Expense Description | Expense USD |
|---|---|---|---|---|
| 11/25/2014 | Anand Mehta | Taxi / Car Services | Home - Airport - | 142.75 |
| 11/25/2014 | Anand Mehta | Taxi / Car Services | Airport - Home - | 152.25 |
| 11/30/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 11/30/2014 | Geoff White | Other | Bank / Currency Fees | 12.50 |
| 12/1/2014 | Geoff White | Taxi / Car Services | Airport - Hotel - | 69.79 |
| 12/1/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/1/2014 | Geoff White | Meals | Lunch | 20.00 |
| 12/1/2014 | Henrique Weaver | Taxi / Car Services | Client - Airport - | 79.49 |
| 12/1/2014 | Henrique Weaver | Meals | Lunch | 20.00 |
| 12/1/2014 | Henrique Weaver | Meals | Dinner with B. Villena, H. Taboada, L. Kufrin, and V. Pegado | 100.00 |
| 12/1/2014 | Henrique Weaver | Meals | Lunch | 20.00 |
| 12/2/2014 | Clifford Chen | Taxi / Car Services | Airport - Client - | 70.19 |
| 12/2/2014 | Clifford Chen | Taxi / Car Services | Hotel - Client - | 189.89 |
| 12/2/2014 | Clifford Chen | Meals | Breakfast | 3.98 |
| 12/2/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 12/3/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/2/2014 | Henrique Weaver | Meals | Dinner with G. White, R. Taboada, and V. Pegado | 80.00 |
| 12/3/2014 | Clifford Chen | Meals | Lunch | 11.51 |
| 12/3/2014 | Clifford Chen | Taxi / Car Services | Airport - Client - | 229.55 |
| 12/3/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 12/3/2014 | Geoff White | Taxi / Car Services | Office - Hotel - | 4.65 |
| 12/4/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/4/2014 | Clifford Chen | Meals | Lunch | 17.20 |
| 12/4/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 12/5/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/5/2014 | Clifford Chen | Meals | Breakfast | 5.63 |
| 12/5/2014 | Clifford Chen | Meals | Dinner | 16.84 |
| 12/5/2014 | Geoff White | Meals | Lunch with C. Chen | 8.77 |
| 12/5/2014 | Geoff White | Room Rate | Taxi / Car Services | 282.37 |
| 12/5/2014 | Geoff White | Taxi / Car Services | Office - Hotel - | 5.58 |
| 12/6/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/5/2014 | Henrique Weaver | Meals | Lunch with H. Taboada | 40.00 |
| 12/6/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 12/7/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/6/2014 | Geoff White | Meals | Lunch | 20.00 |
| 12/7/2014 | Clifford Chen | Meals | Dinner with G. White | 20.85 |
| 12/7/2014 | Clifford Chen | Meals | Dinner with G. White | 29.60 |
| 12/7/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 12/8/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/8/2014 | Clifford Chen | Meals | Lunch | 13.95 |
| 12/8/2014 | Geoff White | Meals | Lunch with C. Chen | 29.47 |
| 12/8/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 12/9/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/9/2014 | Clifford Chen | Meals | Dinner with G. White | 26.91 |

| Date | Name | Expense Type | Expense Description | Expense USD |
|---|---|---|---|---|
| 12/9/2014 | Clifford Chen | Meals | Breakfast | 4.55 |
| 12/9/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 12/9/2014 | Geoff White | Taxi / Car Services | Hotel - Restaurant - | 4.65 |
| 12/9/2014 | Geoff White | Taxi / Car Services | Office - Hotel - | 5.12 |
| 12/10/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/10/2014 | Clifford Chen | Meals | Lunch | 11.07 |
| 12/10/2014 | Geoff White | Meals | Lunch with H. Weaver and H. Taboada | 24.59 |
| 12/10/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 12/10/2014 | Geoff White | Taxi / Car Services | Office - Hotel - | 4.19 |
| 12/11/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/11/2014 | Geoff White | Meals | Lunch with C. Chen | 21.90 |
| 12/11/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 12/11/2014 | Geoff White | Taxi / Car Services | Office - Hotel - | 4.65 |
| 12/12/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/12/2014 | Clifford Chen | Meals | Breakfast | 7.06 |
| 12/12/2014 | Clifford Chen | Meals | Lunch | 11.19 |
| 12/12/2014 | Clifford Chen | Meals | Dinner with G. White | 28.79 |
| 12/12/2014 | Geoff White | Meals | Lunch | 20.00 |
| 12/12/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 12/13/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/12/2014 | Geoff White | Taxi / Car Services | Hotel - Office - | 4.65 |
| 12/12/2014 | Geoff White | Taxi / Car Services | Client - Airport - | 74.43 |
| 12/22/2014 | Kevin Carmody | Case Administrator | Case Administrator - Rosanne Singer | 2,875.00 |

# **EXHIBIT D**

**SUMMARY OF ACTUAL AND NECESSARY EXPENSES INCURRED
BY MCKINSEY RTS ON BEHALF OF THE DEBTORS
FOR THE PERIOD NOVEMBER 1, 2014 THROUGH DECEMBER 31, 2014**

**CONFIDENTIAL**

**Client:** NII Holdings, Inc.
**Court:** United States Bankruptcy Court / Southern District of New York
**Description:** Summary of Expense Entries by Category
**Period:** October 23, 2014 through December 31, 2014
**Case No:** 14-12611

| Expense Category | Total Expenses (USD) |
|---|---|
| Room rate | $3,388.49 |
| Taxi / car services | $1,041.82 |
| Meals | $853.86 |
| Case administrator | $2,875.00 |
| Other | $12.50 |
| **Total** | **$8,171.67** |

Notes:

1 Excludes all air travel which is expected to be billed following adjustment for credits, in a subsequent application for allowance.

2 Future invoices will include additional expenses for the period ending December 31, 2014 not previously invoiced herein.