MCKINSEY RECOVERY& TRANSFORMATION
SERVICES U.S., LLC
55 East 52nd Street
New York, NY 10055

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
|  |  |  |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| NII Holdings, Inc., <u>et al.</u>,[1] | : | Case No. 14-12611 (SCC) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------------x

## SUMMARY SHEET PURSUANT TO
## UNITED STATES TRUSTEE GUIDELINES FOR REVIEWING
## APPLICATIONS FOR COMPENSATION AND REIMBURSEMENT OF
## EXPENSES FILED UNDER SECTION 330 OF THE BANKRUPTCY CODE

| | |
|---|---|
| **Name of Applicant:** | McKinsey Recovery & Transformation Services U.S., LLC |
| **Authorized to Provide Professional Services to:** | The Debtors |
| **Date of Order Authorizing Employment:** | *Nunc pro tunc* to October 23, 2014 |
| **Interim Compensation Period:** | September 15, 2014 through December 31, 2014 ("<u>First Interim Compensation Period</u>")[2] |
| Interim Fees Incurred: | $571,428.00 |

---

[1]   The Debtors are comprised of the following thirteen entities (the last four digits of their respective U.S. taxpayer identification numbers follow in parentheses): NII Holdings, Inc. (1412); Nextel International (Services), Ltd. (6566); NII Capital Corp. (6843); NII Aviation, Inc. (6551); NII Funding Corp. (6265); NII Global Holdings, Inc. (1283); NII International Telecom S.C.A. (7498); NII International Holdings S.à r.l. (N/A); NII International Services S.à r.l. (6081); Airfone Holdings, LLC (1746); Nextel International (Uruguay), LLC (5939); McCaw International (Brazil), LLC (1850); and NII Mercosur, LLC (4079).  On January 25, 2015, an affiliate of the Debtors, NIU Holdings LLC, commenced a chapter 11 case that the Debtors have asked to join with these existing chapter 11 cases.  The location of the Debtors' corporate headquarters and the Debtors' service address is:  1875 Explorer Street, Suite 800, Reston, VA 20190.

[2]   As McKinsey RTS's retention was approved by this Court *nunc pro tunc* to October 23, 2014, McKinsey RTS's fee and expense request is limited to fees and expenses incurred only during this time period.

| | |
|---|---|
| Interim Expenses Incurred: [3] | $8,171.67 |
| Interim Holdback/ Unpaid Amount Requested (the "Interim Holdback"): | $114,285.60 |

| | |
|---|---|
| Total Amount of Fees and Expenses Requested: | $579,599.67 |

---

[3] McKinsey RTS's expense reimbursement request covers the period from October 23, 2014 through December 31, 2014.  As noted in further detail herein, McKinsey RTS reserves the right to request in a supplemental application, if necessary, reimbursement for additional expenses from the October 23, 2014 through December 31, 2014 period not invoiced herein.

Prior Fee Submissions:

| | Date Filed | Period Covered | Requested | | Approved | | Holdback |
|---|---|---|---|---|---|---|---|
| | | | **Fees** | **Expenses** | **Fees** | **Expenses** | **Holdback** |
| **First Monthly** | 2/5/2015 [Dkt. __] | 11/1/2014-12/31/2014 | $571,428.00 | $8,171.67 | Request Pending | Request Pending | $114,285.60 |

This is a ___ Monthly _X_ Interim ___ Final Fee Application

**CONFIDENTIAL**

| | |
|---|---|
| **Client:** | **NII Holdings, Inc.** |
| **Court:** | United States Bankruptcy Court / Southern District of New York |
| **Description:** | Summary of Time Entries by Person |
| **Period:** | October 23, 2014 through December 31, 2014 |
| **Case No:** | 14-12611 |

| Name | Title | Hours Billed | Hourly Rate (USD) | Total Billed (USD) |
|---|---|---|---|---|
| Jay Jubas | Practice Leader | 41.0 | $1,050 | $43,050 |
| Kevin Carmody | Practice Leader | 12.5 | $950 | $11,875 |
| Matias Satz | Executive Vice President | 14.1 | $875 | $12,338 |
| Anand Mehta | Vice President | 143.6 | $640 | $91,872 |
| Clifford Chen | Vice President | 200.0 | $640 | $128,000 |
| Geoff White | Vice President | 129.9 | $640 | $83,136 |
| Vicente Pegado | Vice President | 30.7 | $640 | $19,648 |
| Henrique Weaver | Senior Associate | 159.8 | $485 | $77,479 |
| Hugo Ruiz Taboada | Associate | 149.4 | $435 | $64,989 |
| Sofia Ramos | Associate | 89.8 | $435 | $39,041 |
| **Total** | | **970.7** | **$589** | **$571,428** |

Notes:
1  Hours billed reflect 50% reduction for billable (non-working) travel.

**CONFIDENTIAL**

**Client:** NII Holdings, Inc.
**Court:** United States Bankruptcy Court / Southern District of New York
**Description:** Summary of Expense Entries by Category
**Period:** October 23, 2014 through December 31, 2014
**Case No:** 14-12611

| Expense Category | Total Expenses (USD) |
|---|---|
| Room rate | $3,388.49 |
| Taxi / car services | $1,041.82 |
| Meals | $853.86 |
| Case administrator | $2,875.00 |
| Other | $12.50 |
| Total | $8,171.67 |

Notes:

1 Excludes all air travel which is expected to be billed following adjustment for credits, in a subsequent application for allowance.

2 Future invoices will include additional expenses for the period ending December 31, 2014 not previously invoiced herein.

**CONFIDENTIAL**

**Client:** NII Holdings, Inc.
**Court:** United States Bankruptcy Court / Southern District of New York
**Description:** Summary of Time Entries by Category
**Period:** October 23, 2014 through December 31, 2014
**Case No:** 14-12611

| Time Category | Hours Billed | Total Billed (USD) |
|---|---|---|
| 001 - Billable (non-working) travel | 58.3 | $42,716 |
| 003 - Brazil operating plan | 403.3 | $218,716 |
| 004 - Mexico operating plan | 133.7 | $70,765 |
| 005 - HQ and other regions operating plans | 33.1 | $22,710 |
| 006 - Cash forecasting | 280.8 | $183,028 |
| 007 - Project management | 61.6 | $33,493 |
| **Total** | **970.7** | **$571,428** |

Notes:
1 Total billed amount and hourly rate in "001- Billable (non-working) travel" category reflect 50% discount.

MCKINSEY RECOVERY& TRANSFORMATION
SERVICES U.S., LLC
55 East 52nd Street
New York, NY 10055

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                                                              :
In re:                                                        :    **Chapter 11**
                                                              :
NII Holdings, Inc., et al.,[1]                                :    **Case No. 14-12611 (SCC)**
                                                              :
                                    Debtors.                  :    **(Jointly Administered)**
                                                              :
---------------------------------------------------------------x

**FIRST APPLICATION OF MCKINSEY RECOVERY & TRANSFORMATION
SERVICES U.S., LLC AS TURNAROUND ADVISOR FOR DEBTORS FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED FOR THE FIRST INTERIM COMPENSATION PERIOD
FROM SEPTEMBER 15, 2014 THROUGH DECEMBER 31, 2014**

TO THE HONORABLE JUDGE SHELLEY C. CHAPMAN
UNITED STATES BANKRUPTCY JUDGE:

        McKinsey Recovery & Transformation Services U.S., LLC ("McKinsey RTS"),

Turnaround Advisor for NII Holdings, Inc. ("NII Holdings") and twelve of its direct and indirect

subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11 cases

(collectively, the "Debtors," and together with their affiliates, "NII"), submits its first fee

application (the "Application") pursuant to sections 327, 330(a) and 331 of title 11 of the United

States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure

---

[1]        The Debtors are comprised of the following thirteen entities (the last four digits of their respective U.S. taxpayer
        identification numbers follow in parentheses): NII Holdings, Inc. (1412); Nextel International (Services), Ltd. (6566);
        NII Capital Corp. (6843); NII Aviation, Inc. (6551); NII Funding Corp. (6265); NII Global Holdings, Inc. (1283); NII
        International Telecom S.C.A. (7498); NII International Holdings S.à r.l. (N/A); NII International Services S.à r.l.
        (6081); Airfone Holdings, LLC (1746); Nextel International (Uruguay), LLC (5939); McCaw International (Brazil),
        LLC (1850); and NII Mercosur, LLC (4079).  On January 25, 2015, an affiliate of the Debtors, NIU Holdings LLC,
        commenced a chapter 11 case that the Debtors have asked to join with these existing chapter 11 cases.  The location of
        the Debtors' corporate headquarters and the Debtors' service address is: 1875 Explorer Street, Suite 800, Reston,
        VA 20190.

(the "<u>Bankruptcy Rules</u>"), the United States Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330 issued by the

Executive Office for United States Trustees (the "<u>UST Guidelines</u>"), the United States

Bankruptcy Court of the Southern District of New York's General Order M-447 dated January

29, 2013 by Chief Judge Cecelia G. Morris setting forth Amended Guidelines for Fees and

Disbursements for Professionals in Southern District of New York Bankruptcy Cases, effective

February 5, 2013 (the "<u>Local Guidelines</u>" and together with the UST Guidelines, the "<u>Fee</u>

<u>Guidelines</u>") and this Court's Order, Pursuant to Sections 105(a) and 331 of the Bankruptcy

Code, Bankruptcy Rule 2016(a) and Local Bankruptcy Rule 2016-1, Establishing Procedures for

Interim Monthly Compensation for Professionals dated October 14, 2014 (the "<u>Interim</u>

<u>Compensation Order</u>") [Docket No. 100], seeking: (i) the interim allowance of compensation for

professional services rendered from September 15, 2014 through December 31, 2014 (the "<u>First</u>

<u>Interim Compensation Period</u>")  in the aggregate amount of $579,599.67, representing 100% of

professional fees incurred in the amount of $571,428.00 and 100% of actual and necessary

expenses incurred in the amount of $8,171.67[2]; and (ii) directing payment by the Debtors of any

and all outstanding amounts allowed, including the Interim Holdback (as defined herein), but not

yet paid pursuant to the Interim Compensation Order.

In support of its Application, McKinsey RTS respectfully represents:

### Jurisdiction and Venue

1.        This court (the "Court") has jurisdiction to consider and determine this matter

---

[2]        McKinsey RTS's Application does not include airfare expenses incurred on behalf of the Debtors during the First Interim Compensation Period, because McKinsey RTS's expense billing system generally requires a three-month period to reconcile any applicable airfare credits.  McKinsey RTS therefore reserves the right to request, in a subsequent application for allowance, reimbursement of all airfare expenses incurred on behalf of the Debtors during the First Interim Compensation Period, along with any other expenses incurred on behalf of the Debtors during this period that were inadvertently omitted from this Application..

pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. §

157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

2.       The bases for the relief requested herein are sections 330 and 331 of the

Bankruptcy Code, Bankruptcy Rule 2016 and Local Bankruptcy Rule 2016-1.  Pursuant to the

Local Guidelines, a certification of compliance is annexed hereto as Exhibit A.

## Background

3.       On September 15, 2014, certain of the Debtors commenced these cases by filing

voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  On October 8, 2014, four

of the original Debtors' affiliates also filed chapter 11 bankruptcy petitions in this District.  On

January 25, 2015, the Debtors' affiliate NIU Holdings LLC ("NIU Holdings") filed a chapter 11

bankruptcy petition in this District.  Shortly after the commencement of the NIU Holdings

bankruptcy case, the Debtors filed a motion seeking to have the chapter 11 case of NIU Holdings

jointly administered, for administrative purposes only, with the previously filed chapter 11 cases,

and to have certain orders previously entered in the jointly administered chapter 11 cases apply

in the chapter 11 case of NIU Holdings.

4.       The Debtors are authorized to continue to operate their business and manage their

properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy

Code.

5.       On September 29, 2014, the United States Trustee for the Southern District of

New York (the "U.S. Trustee") appointed an official committee of unsecured creditors

(the "Creditors' Committee") in these chapter 11 cases pursuant to section 1102 of the

Bankruptcy Code.

6.      On December 22, 2014, the Debtors filed a plan of reorganization [Docket No. 322] (the "Plan") and related disclosure statement [Docket No. 323] (the "Disclosure Statement").  The Creditors' Committee is a co-proponent with the Debtors of the Plan.

7.      On January 26, 2015, the Debtors announced the sale of their Mexican operations, operated by non-debtor Comunicaciones Nextel de Mexico, S.A. de C.V. ("NII Mexico"), to an affiliate of AT&T (the "Purchaser") for $1.875 billion, subject to (a) the approval of the U.S. Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), (b) regulatory approvals in Mexico and (c) a competitive bidding process to be conducted under the supervision of the Bankruptcy Court (the "Sale" and, any transaction entered into in connection therewith, the "Sale Transaction").  As a result of the Sale, the Debtors anticipate amendments to the Plan and Disclosure Statement.

8.      Additional information regarding the background of the Debtors, the reasons for filing these cases and the Debtors' goals for these cases are set forth in the Declaration of Daniel E. Freiman in Support of First Day Pleadings and in Accordance with Local Bankruptcy Rule 1007-2 [Docket No. 19] (the "First Day Declaration").

**Retention and Disinterestedness of McKinsey RTS**

9.      Pursuant to a final order dated November 12, 2014 (the "Retention Order") [Docket No. 212], the Debtors were authorized to retain and employ McKinsey RTS as Turnaround Advisor *nunc pro tunc* to October 23, 2014.  The Retention Order authorized the Debtors to compensate McKinsey RTS in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Guidelines, and such other procedures as were established by the Interim Compensation Order.  A copy of the Retention Order is annexed hereto as Exhibit B.

10.    As set forth in the *Declaration of Kevin Carmody in Support of Application of Debtors and Debtors in Possession, Pursuant to Sections 327(a), 328, 330, 331 and 1107(b) of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016(b) and Local Bankruptcy Rules 2014-1 and 2016-1, For an Order Authorizing Them to Retain and Employ McKinsey Recovery & Transformation Services U.S., LLC as Turnaround Advisor for the Debtors Nunc Pro Tunc to October 23, 2014* dated October 23, 2014 [Docket No. 153]; and the *Supplemental Declaration of Kevin Carmody in Support of Application of Debtors and Debtors in Possession, Pursuant to Sections 327(a), 328, 330, 331 and 1107(b) of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016(b) and Local Bankruptcy Rules 2014-1 and 2016-1, For an Order Authorizing Them to Retain and Employ McKinsey Recovery & Transformation Services U.S., LLC as Turnaround Advisor for the Debtors Nunc Pro Tunc to October 23, 2014,* dated November 5, 2014 [Docket No. 196], McKinsey RTS does not hold or represent any interest adverse to the Debtors' estates and is a disinterested person as that term is defined in Bankruptcy Code section 101(14), as modified by Bankruptcy Code section 1107(b).

11.    McKinsey RTS performed, on behalf of the Debtors and their estates, the services for which it seeks compensation, and not on behalf of any committee, creditor or other entity.

12.    For services rendered in connection with these chapter 11 cases, McKinsey RTS did not receive any payments or promises of payment from any source other than the Debtors.

13.    McKinsey RTS has not shared or agreed to share any of its compensation from the Debtors with any other person, other than as permitted by section 504 of the Bankruptcy Code.

### Summary of Professional Compensation and Reimbursement of Expenses Requested

14.    McKinsey RTS seeks an interim allowance of compensation for professional services rendered during the First Interim Compensation Period in the amount of $571,428.00

5

Additionally, McKinsey RTS seeks reimbursement of actual and necessary expenses incurred in connection with such services during the First Interim Compensation Period in the amount of $8,171.67.

15.    During the First Interim Compensation Period, McKinsey RTS professionals expended a total of 970.7 hours rendering necessary and beneficial services to the Debtors at a blended hourly rate of $589.00.

16.    This Application has been prepared in accordance with sections 327, 330(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, the Fee Guidelines and the Interim Compensation Order.

17.    Pursuant to the UST Guidelines, the Debtors have been provided with a copy of the Application for their review and will have completed their review of the same prior to the hearing to consider the Application.

18.    Pursuant to the Interim Compensation Order, McKinsey RTS previously filed and served one monthly fee statement (the "Fee Statement") requesting the payment of fees and reimbursement of expenses.  The Debtors have been billed by McKinsey RTS the following fees and expenses:

> (a)    Pursuant to the Fee Statement for the period November 1, 2014 through December 31, 2014,[3] McKinsey RTS requested payment of $457,142.40 in fees for services rendered (representing 80% of its total fees in the amount of $571,428.00 incurred for the period) and $8,171.67 for expenses incurred (representing 100% of requested expenses incurred for the period).

19.    As of the date of filing of this Application, no objection to the Fee Statement has been filed.  By this Application, McKinsey RTS now seeks payment by the Debtors of the

---

[3]    McKinsey RTS received prior approval from the U.S. Trustee to include in its Fee Statement fees and expenses for the months of November 2014 and December 2014, based on the nominal amounts requested for November 2014.

amounts that were to be held back for the months of November 2014 and December 2014 (the "Interim Holdback"). McKinsey RTS has not yet received payment for its fees and expenses invoiced pursuant to the Fee Statement and seeks payment in full thereof pursuant to this Application.

20. Pursuant to the UST Guidelines, annexed hereto as Exhibit C is a schedule of McKinsey RTS professionals and paraprofessionals who have performed services for the Debtors during the First Interim Compensation Period, the capacities in which each such individual is employed by McKinsey RTS, the hourly billing rate charged by McKinsey RTS for services performed by such individuals, and the aggregate number of hours expended in this matter and fees billed therefor.

21. Annexed hereto as Exhibit D is a schedule specifying the categories of expenses for which McKinsey RTS is seeking reimbursement and the total amount for each such expense category for the First Interim Compensation Period. An itemized schedule of all such expenses has been provided to the Debtors, the Court, the attorneys for the Creditors' Committee and the U.S. Trustee.

22. In accordance with section (b)(4) of the UST Guidelines, annexed hereto as Exhibit E is a summary of McKinsey RTS's time records for the First Interim Compensation Period, arranged by project categories or "task codes," as described herein.

23. Exhibit F contains copies of McKinsey RTS's detailed fee and expense statements during the First Interim Compensation Period using project categories hereinafter described which have previously been distributed as part of the Fee Statement in accordance with the Interim Compensation Order. McKinsey RTS maintains computerized records of the time spent by all McKinsey RTS professionals and paraprofessionals in connection with the Debtors'

chapter 11 cases.  Copies of these computerized records have been furnished to the Debtors and, subject to redaction or modification for the attorney-client privilege where necessary to protect the Debtors' estates, the Court, the attorneys for the Creditors' Committee and the U.S. Trustee in the format specified by the UST Guidelines.

24.    During the First Interim Compensation Period, McKinsey RTS's fees were billed in accordance with its standard fee amounts.  Such fees are reasonable and market-based and consistent with McKinsey RTS's normal and customary billing levels for comparably sized and complex cases, involving the services to be provided in these chapter 11 cases. McKinsey RTS believes the compensation arrangement between it and the Debtors is comparable to those charged by other professionals rendering similar services for clients such as the Debtors.

25.    McKinsey RTS's rates are set at a level designed to compensate McKinsey RTS fairly for the work of its professionals and to cover fixed and routine overhead expenses.  Hourly rates vary with experience and seniority of the individuals assigned.

26.    McKinsey RTS regularly reviews its invoices to ensure that the Debtors are only billed for actual and necessary services.

27.    As discussed below, in accordance with the factors enumerated in Bankruptcy Code section 330, the fees requested by McKinsey RTS are fair and reasonable in light of: (a) the complexity of these chapter 11 cases; (b) the nature and extent of the services rendered; (c) the amount of time expended by McKinsey RTS in providing such services to the Debtors; (d) the value of such services; and (e) the costs of comparable services in cases under the Bankruptcy Code.

**Summary of McKinsey RTS's Services During the First Interim Compensation Period**

28.    During the First Interim Compensation Period, McKinsey RTS worked closely with members of the Debtors' senior management team to, among other things, prepare detailed consolidating operating plans and cash projections for the period 2014-18. The following is a detailed summary, organized by task code, of the services rendered by McKinsey RTS during the First Interim Compensation Period.

Task Code – Brazil Operating Plan
Fees:  $218,716.00; Hours:  403.3

29.    During the First Interim Compensation Period, McKinsey RTS assisted the Debtors in preparing projections and related analyses for the Brazil operating plan. Work performed under the Brazil Operating Plan task code includes, without limitation, the following:

- Preparing Brazil projections for the period 2014 through 2018;

- Preparing analyses related to assumptions for Brazil operating revenues and expenses, capital expenditures, and other business drivers; and

- Analyzing mobile telecom market metrics and expectations in Brazil.

Task Code – Mexico Operating Plan
Fees:  $70,765.00; Hours:  133.7

30.    During the First Interim Compensation Period, McKinsey RTS assisted the Debtors in preparing projections and related analyses for the Mexico operating plan.  Work performed under the Mexico Operating Plan task code includes, without limitation, the following:

-Preparing Mexico projections for the period 2014 through 2018;

- Preparing analyses related to assumptions for Mexico operating revenues and expenses, capital expenditures, and other business drivers; and

- Analyzing mobile telecom market metrics and expectations in Mexico.

Task Code – Headquarters ("HQ") and Other Regions Operating Plans
Fees:  $22,710.00; Hours:  33.1

31.    During the First Interim Compensation Period, McKinsey RTS assisted the

Debtors in preparing projections and related analyses for the HQ, Chile, and Argentina operating

plan.  Work performed under the HQ and Other Regions Operating Plans task code, includes,

without limitation, the following:

-Preparing HQ, Chile, and Argentina projections for the period 2014 through 2018;

- Preparing analyses related to assumptions for HQ, Chile, and Argentina operating

revenues and expenses, capital expenditures, and other business drivers; and

- Analyzing mobile telecom market metrics and expectations in Argentina and cost

metrics in HQ.

Task Code – Cash Forecasting
Fees: $183,028.00; Hours: 280.8

32.    During the First Interim Compensation Period, McKinsey RTS assisted the

Debtors in preparing projections and related analyses for the consolidated cash and liquidity

forecast.  Work performed under the Cash Forecasting task code includes, without limitation, the

following:

-Preparing cash model and liquidity projections for the period 2014 through 2018;

- Preparing analyses related to assumptions for working capital, bank debt, asset sales,

and other business drivers;

- Analyzing operating income trends and normalize operating income; and

- Preparing projections under proposed restructured debt structure.

Task Code – Project Management
Fees: $33,493.00; Hours: 61.6

33.    During the First Interim Compensation Period, McKinsey RTS engaged in

general project management and administrative tasks directly supporting the preparation of

business projections and cash flows.  Work performed under the Project Management task code

includes, without limitation, the following:

- Coordinating meetings with internal staff, Debtors' staff, and/or creditors;

- Creating work plans and work papers to document data sources and analyses; and

- Other administrative duties directly supporting the engagement.

Task Code –Non-Working Travel (Billable Travel)
Fees: $42,716.00; Hours: 58.3

34.    Non-working travel time reflects time spent by McKinsey RTS professionals

traveling on behalf of the Debtors during which no billable work is performed.  Non-working

travel is billed at fifty percent (50%).

**<u>Reasonable and Necessary Services Provided by McKinsey RTS</u>**

35.    The professional services performed by McKinsey RTS during the First Interim

Compensation Period were necessary and appropriate to the administration of the Debtors'

chapter 11 cases.  Additionally, McKinsey RTS's services were performed expeditiously and

efficiently, and were in the best interests of the Debtors, their estates and other parties in interest.

The requested compensation is commensurate with the complexity, importance and time-

sensitive nature of the problems, issues and tasks involved in these cases.

36.    In order to provide the Debtors with the level of service required for a bankruptcy

case of this size and complexity, and to provide the level of skill and expertise required for the

sophisticated issues presented in these cases, McKinsey RTS draws on the experience of

11

consultants and experts with a wide degree of tenure and across multiple geographic locations. McKinsey RTS brings to these cases unparalleled telecommunications experience and deep restructuring expertise that inures to the benefit of the Debtors and all parties in interest.

37.    The professional services performed by McKinsey RTS on behalf of the Debtors during the First Interim Compensation Period required an aggregate expenditure of 970.7 recorded hours by McKinsey RTS's Practice Leaders, Executive Vice Presidents, Vice Presidents, Senior Associates and Associates. Of the aggregate time expended, 571.8 recorded hours were expended by Practice Leaders, Executive Vice Presidents and Vice Presidents, and 399.0 recorded hours were expended by Senior Associates and Associates.

38.    During the First Interim Compensation Period, McKinsey RTS billed the Debtors for time expended by professionals based (i) on hourly rates ranging from $435.00 to $1,050.00 per hour; and (ii) a blended hourly billing rate of $589.00 (based on 970.7 recorded hours).  As stated above, annexed hereto as Exhibit C is a list of each McKinsey RTS professional who performed services for the Debtors during the First Interim Compensation Period, such individual's hourly billing rate and the aggregate number of hours billed by such individual.

**Actual and Necessary Expenses of McKinsey RTS**

39.    As detailed in Exhibit D attached hereto, McKinsey RTS seeks reimbursement in the amount of $8,171.67, representing actual and necessary expenses incurred during the First Interim Compensation Period.[4]  This sum includes, among other things, travel and team meeting meals, discount-rate lodging, rental cars and ground transportation.  All expenses are charged at the actual costs of these services without markup.

---

[4]    As noted herein, McKinsey RTS is not requesting pursuant to this Application reimbursement of any airfare expenses incurred on behalf of the Debtors during the First Interim Compensation Period and reserves its right to do so in a future application for allowance.

40.    McKinsey RTS has made every effort to minimize its disbursements in these cases.  The actual expenses incurred in providing professional services were necessary, reasonable and justified under the circumstances to serve the needs of the Debtors, their estates and all parties in interest.

## The Requested Compensation Should Be Allowed

41.    Bankruptcy Code section 331 provides for interim and final compensation of professionals and incorporates the substantive standards of Bankruptcy Code section 330 to govern this Court's award of such compensation.  11 U.S.C. § 331.  Bankruptcy Code section 330 provides that a court may award a professional employed under Bankruptcy Code section 327 "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(l)(A)-(B).  Bankruptcy Code section 330 also sets forth the criteria for awarding compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)  the time spent on such services;
>
> (B)  the rates charged for such services;
>
> (C)  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)  whether the compensation is reasonable based on the customary compensation charged by comparably

skilled practitioners in cases other than cases under this title.

42.    McKinsey RTS respectfully submits that the professional services rendered and expenses incurred during the First Interim Compensation Period were necessary for and beneficial to the Debtors' orderly administration of their estates and restructuring efforts. McKinsey RTS worked diligently to anticipate and respond to the Debtors' needs and assisted in the Debtors' navigation of the chapter 11 process.  Such services and expenditures were necessary for and in the best interests of the Debtors' estates and all parties in interest. McKinsey RTS further submits that allowance of the fees and expenses requested herein is reasonable in light of the nature, extent and value of its services to the Debtors, their estates and all parties in interest.

43.    During the First Interim Compensation Period, the professional services provided by McKinsey RTS were performed with speed and efficiency.  Whenever possible, and particularly for the more routine aspects of the cases, McKinsey RTS minimized the costs of its services to the Debtors by utilizing lower cost professionals.  Additionally, to avoid duplication and minimize the costs of intra-McKinsey RTS communication and education about the Debtors' circumstances, a core group of the same McKinsey RTS professionals was utilized for the majority of the work in these cases.

44.    Consequently, the services rendered by McKinsey RTS were (i) necessary and beneficial to the Debtors' estates and (ii) consistently performed in a timely manner commensurate with the complexity, importance and nature of the issues involved.  Therefore, approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.

14

**Reservation**

45.     To the extent any services rendered or expenses incurred during the First Interim

Compensation Period were not processed prior to the preparation of this Application, or if for

any other reason McKinsey RTS failed herein to seek allowance of compensation of such fees or

reimbursement of such expenses, McKinsey RTS reserves the right in future applications to

request allowance of such fees and/or expenses.

**Notice**

46.     In accordance with the Interim Compensation Order, notice of the Application has

been served upon the following parties (collectively, as further defined in the Interim

Compensation Order, the "Notice Parties"):  (i) the Debtors, c/o NII Holdings, Inc.,

1875 Explorer Street, Suite 800, Reston, Virginia 20190 (Attn: General Counsel); (ii) Jones Day,

222 East 41st Street, New York, New York 10017 (Attn: Scott J. Greenberg, Esq. and George R.

Howard, Esq.) and Jones Day, North Point, 901 Lakeside Avenue, Cleveland, Ohio 44114-1190

(Attn: Carl E. Black, Esq.); (iii) counsel to the Official Committee of Unsecured Creditors,

Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York

10036 (Attn: Adam C. Rogoff, Esq., and Anupama Yerramalli, Esq.); (iv) and the Office of the

United States Trustee for the Southern District of New York, 201 Varick Street, Suite 1006, New

York, New York 10014 (Attn:  Susan D. Golden, Esq. and Brian Masumoto, Esq.).

47.     No previous request for the relief sought herein has been made by the Debtors to

this or any other court.

**Conclusion**

**WHEREFORE**, McKinsey RTS respectfully requests that this Court enter an order: (i)

allowing interim compensation for professional services rendered by McKinsey RTS during the

First Interim Compensation Period in the amount of $571,428.00 and reimbursement of actual

and necessary expenses incurred by McKinsey RTS during the First Interim Compensation

Period in the amount of $8,171.67, for a total of $579,599.67; (ii) directing payment by the

Debtors of all outstanding amounts allowed but not yet paid by the Debtors pursuant to the

Interim Compensation Order, including the Interim Holdback; and (iii) granting McKinsey RTS

such other and further relief as is just and proper.


Dated: February 5, 2015                    Respectfully submitted,
       New York, New York


                                           /s/  Kevin Carmody
                                           Kevin Carmody, Practice Leader, on behalf of
                                           MCKINSEY RECOVERY&
                                           TRANSFORMATION SERVICES U.S., LLC
                                           55 EAST 52ND STREET
                                           NEW YORK, NY 10055


                                           *Turnaround Advisor for the Debtors and Debtors
                                           in Possession*

**<u>EXHIBIT A</u>**


**CERTIFICATION**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------x
                                          :
In re:                                    :    Chapter 11
                                          :
NII Holdings, Inc., et al.,[1]            :    Case No. 14-12611 (SCC)
                                          :
                    Debtors.              :    (Jointly Administered)
                                          :
-----------------------------------------------------------x
```

## CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF APPLICATION OF MCKINSEY RECOVERY & TRANSFORMATION SERVICES U.S., LLC FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES

I, Kevin Carmody, hereby certify that:

I am a Practice Leader with the applicant firm, McKinsey Recovery & Transformation Services U.S., LLC ("McKinsey RTS"). I am responsible for McKinsey RTS's compliance with the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 issued by the Executive Office for the United States Trustee (the "UST Guidelines") and the United States Bankruptcy Court of the Southern District of New York's General Order M-447 dated January 29, 2013 by Chief Judge Cecelia G. Morris setting forth Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, effective February 5, 2013

---

[1]    The Debtors are comprised of the following thirteen entities (the last four digits of their respective U.S. taxpayer identification numbers follow in parentheses): NII Holdings, Inc. (1412); Nextel International (Services), Ltd. (6566); NII Capital Corp. (6843); NII Aviation, Inc. (6551); NII Funding Corp. (6265); NII Global Holdings, Inc. (1283); NII International Telecom S.C.A. (7498); NII International Holdings S.à r.l. (N/A); NII International Services S.à r.l. (6081); Airfone Holdings, LLC (1746); Nextel International (Uruguay), LLC (5939); McCaw International (Brazil), LLC (1850); and NII Mercosur, LLC (4079). On January 25, 2015, an affiliate of the Debtors, NIU Holdings LLC, commenced a chapter 11 case that the Debtors have asked to join with these existing chapter 11 cases. The location of the Debtors' corporate headquarters and the Debtors' service address is: 1875 Explorer Street, Suite 800, Reston, VA 20190.

(the "Local Guidelines" and together with the UST Guidelines, the "Fee Guidelines") in

connection with McKinsey RTS's representation of NII Holdings, Inc. and twelve of its direct

and indirect subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11

cases (collectively, the "Debtors").

1.      I submit this certification with respect to the chapter 11 cases in compliance with

the Fee Guidelines and this Court's *Order, Pursuant to Sections 105(a) and 331 of the*

*Bankruptcy Code, Bankruptcy Rule 2016(a) and Local Bankruptcy Rule 2016-1, Establishing*

*Procedures for Interim Monthly Compensation for Professionals*, dated October 14, 2014 (the

"Interim Compensation Order") [Docket No. 100].

2.      This certification is made in respect of McKinsey RTS's first fee application,

dated February 5, 2015 (the "Application"),[2] seeking an order: (i) allowing interim compensation

for professional services rendered by McKinsey RTS during the First Interim Compensation

Period in the amount of $571,428.00 and reimbursement of actual and necessary expenses

incurred by McKinsey RTS during the First Interim Compensation Period in the amount of

$8,171.67, for a total of $579,599.67 for services rendered during the First Interim Compensation

Period; and (ii) granting McKinsey RTS such other and further relief as is just and proper.

3.      In accordance with section B(1) of the Local Guidelines, I certify that:

      (a)      I have read the Application;

      (b)      Upon information and belief formed after reasonable inquiry
(including consultation with counsel and professionals working
under my direction), the fees and disbursements sought in the
Application fall within the Local Guidelines and the UST
Guidelines;

      (c)      The fees and disbursements sought in the Application are
consistent with McKinsey RTS's customary billing levels for

---

[2] Capitalized terms used but not herein defined shall have the meaning ascribed to such terms in the Application.

comparably sized and complex cases and generally accepted by McKinsey RTS's clients; and

(d)    In providing a reimbursable service, McKinsey RTS does not make a profit on that service, whether the service is performed by McKinsey RTS in-house or through a third party.

4.    With respect to section B(2) of the Local Guidelines, as set forth in the Application, McKinsey RTS filed with this Court and served upon the Debtors, the Creditors' Committee and the U.S. Trustee McKinsey RTS's Fee Statement, which contains, in connection with the Debtors' chapter 11 cases:  (i) a list of professionals and paraprofessionals providing services to the Debtors; (ii) their respective billing rates; (iii) the aggregate hours spent by each professional and paraprofessional; (iv) a general description of services rendered; (v) a reasonably detailed breakdown of the disbursements incurred; (vi) an explanation of McKinsey RTS's billing practices; and (vii) copies of McKinsey RTS's computerized time records detailing the services rendered and expenses incurred.

5.    With respect to paragraph (b)(1) of the UST Guidelines, the Debtors have reviewed and approved the Fee Statement filed with this Court, which serves as the basis for this Application.  We can confirm that Daniel Freiman of NII Holdings has reviewed, edited and commented on the Fee Statement for the First Interim Compensation Period and approved those requested amounts. The amounts approved by Mr. Freiman in turn formed the basis for the Application.

6.    Pursuant to paragraph B(3) of the Local Guidelines, I certify that the Debtors, counsel for the Creditors' Committee and the U.S. Trustee are each being provided, at least 14 days before the date set by the Court or any applicable rules for filing fee applications, a copy of the Application.

3

Dated:  February 5, 2015                                    Respectfully submitted,
          New York, New York


                                                           **/s/  Kevin Carmody**
                                                           Kevin Carmody, Practice Leader

# <u>EXHIBIT B</u>

**RETENTION ORDER**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
                                                             :
In re:                                                       :    Chapter 11
                                                             :
NII Holdings, Inc., et al.,[1]                               :    Case No. 14-12611 (SCC)
                                                             :
                               Debtors.                      :    (Jointly Administered)
                                                             :
-------------------------------------------------------------x

**ORDER APPROVING THE**
**APPLICATION OF DEBTORS AND DEBTORS**
**IN POSSESSION, PURSUANT TO SECTIONS**
**327(a), 328, 330, 331 AND 1107(b) OF THE BANKRUPTCY CODE,**
**BANKRUPTCY RULES 2014(a) AND 2016(b) AND LOCAL**
**BANKRUPTCY RULES 2014-1 AND 2016-1, FOR AN ORDER**
**AUTHORIZING THEM TO RETAIN AND EMPLOY MCKINSEY**
**RECOVERY & TRANSFORMATION SERVICES U.S., LLC AS TURNAROUND**
**ADVISOR FOR THE DEBTORS _NUNC PRO TUNC_ TO OCTOBER 23, 2014**

This matter coming before the Court on the Application of Debtors and Debtors in

Possession, Pursuant to Sections 327(a), 328, 330, 331 and 1107(b) of the Bankruptcy Code,

Bankruptcy Rules 2014(a) and 2016(b) and Local Bankruptcy Rules 2014-1 and 2016-1, for an

Order Authorizing Them to Retain and Employ McKinsey Recovery & Transformation Services

U.S., LLC ("McKinsey RTS") as Turnaround Advisor for the Debtors Nunc Pro Tunc to

October 23, 2014 (the "Application"),[2] filed by the debtors and debtors in possession in the

above captioned cases (collectively, the "Debtors"); the Court having reviewed the Application

---

[1]    The Debtors are comprised of the following thirteen entities (the last four digits of their respective U.S. taxpayer identification numbers follow in parentheses): NII Holdings, Inc. (1412); Nextel International (Services), Ltd. (6566); NII Capital Corp. (6843); NII Aviation, Inc. (6551); NII Funding Corp. (6265); NII Global Holdings, Inc. (1283); NII International Telecom S.C.A. (7498); NII International Services S.à r.l. (N/A); NII International Services S.à r.l. (6081); Airfone Holdings, LLC (1746); Nextel International (Uruguay), LLC (5939); McCaw International (Brazil), LLC (1850); and NII Mercosur, LLC (4079).  The location of the Debtors' corporate headquarters and the Debtors' service address is: 1875 Explorer Street, Suite 1000, Reston, VA 20190.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

and the terms set forth in the Engagement Letter attached to the Application as <u>Exhibit A</u>; and

having reviewed the Carmody Declaration; and having considered the statements of counsel with

respect to the Application at a hearing before the Court (the "<u>Hearing</u>"); and the Court having

found that (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334,

(b) this is a core proceeding pursuant to 28 U.S.C. § 157(b), (c) notice of the Application and the

Hearing was sufficient under the circumstances, (d) McKinsey RTS is a "disinterested person" as

such term is defined under section 101(14) of the Bankruptcy Code and (e) the retention of

McKinsey RTS by the Debtors is in the best interests of the Debtors, their estates, their creditors

and other parties in interest; and the Court having determined that the legal and factual bases set

forth in the Application, the Carmody Declaration and at the Hearing establish just cause for the

relief granted herein;

IT IS HEREBY ORDERED THAT:

1. The Application is approved as set forth herein.

2. Pursuant to sections 327(a), 328, 330, 331 and 1107(b) of the Bankruptcy

Code, Bankruptcy Rules 2014(a) and 2016(b) and Local Bankruptcy Rules 2014-1 and 2016-1,

the Debtors are authorized to employ and retain McKinsey RTS as turnaround advisor to the

Debtors, <u>nunc pro tunc</u> to October 23, 2014 on the terms set forth in the Engagement Letter,

subject to the terms of this Order.

3. The Engagement Letter is approved <u>nunc pro tunc</u> to October 23, 2014,

the date of its execution by the Debtors and McKinsey RTS.

4. Except as modified herein, the terms of the Engagement Letter, including

without limitation, the compensation provisions and the indemnification provisions, are

reasonable terms and conditions of employment and are hereby approved.

5.      McKinsey RTS shall be compensated in accordance with, and will file,

interim and final fee applications for the allowance of compensation for services rendered and

reimbursement of expenses incurred in accordance with sections 330 and 331 of the Bankruptcy

Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the *Amended Order Establishing*

*Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals*, dated

December 21, 2010, the *Amended Guidelines for Fees and Disbursements for Professionals in*

*the Southern District of New York*, dated January 29, 2013, the United States Trustee Fee

Guidelines, the *Order Pursuant to Section 105(a) and 331 of the Bankruptcy Code, Bankruptcy*

*Rule 2016(a) and Local Bankruptcy Rule 2016-1, Establishing Procedures for Interim Monthly*

*Compensation for Professionals* [Docket No. 100] and any further orders of this Court.

6.      The U.S. Trustee retains all rights to object to McKinsey RTS's interim

and final fee applications on all grounds including, but not limited to, the reasonableness

standard provided for in section 330 of the Bankruptcy Code, and the Court retains the right to

review the interim and final applications pursuant to section 330 of the Bankruptcy Code.

7.      McKinsey RTS will not charge the estates for time spent preparing,

reviewing, editing or revising the invoices or time records submitted in support of any monthly

fee statements or fee applications.

8.      All of McKinsey RTS's personnel who provide services to or on behalf of

the Debtors, with the exception of clerical staff, shall keep reasonably detailed time records of

the services they have performed in one-tenth hour increments and will submit, with any interim

or final fee application, together with the time records, a narrative summary, by project category,

of services rendered and will identify each professional rendering services, the category of

services rendered and the amount of compensation requested.

9.      McKinsey RTS shall be reimbursed only for reasonable and necessary expenses, including but not limited to travel, consultants, lodging, postage and communications charges in accordance with the Court's Amended Guidelines and the United States Trustee Fee Guidelines.

10.      Prior to any increases in McKinsey RTS's rates, McKinsey RTS shall file a supplemental affidavit with the Court and provide ten business days' notice to the Debtors, the United States Trustee and any official committee, which supplemental affidavit shall explain the basis for the requested rate increases in accordance with section 330(a)(3)(F) of the Bankruptcy Code and state whether the Debtors have consented to the rate increase.  The United States Trustee retains all rights to object to any rate increase on all grounds including, but not limited to, the reasonableness standard provided for in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

11.      McKinsey RTS shall use reasonable efforts to avoid any duplication of services provided by any of the Debtors' other retained professionals in these chapter 11 cases.

12.      McKinsey RTS shall apply any remaining amounts of its prepetition Retainer as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to the first Order of the Court awarding fees and expenses to McKinsey RTS.

13.      The indemnification, contribution and reimbursement provisions in the Engagement Letter are approved in their entirety; provided however:

- All requests by Indemnified Parties for the payment of indemnification as set forth in the Engagement Letter shall be made by means of an application to the Court and shall be subject to review by the Court to ensure that payment of such indemnity conforms to the terms of the Engagement Letter and is reasonable under the circumstances of the litigation or settlement in respect of which indemnity is sought; provided,

*however*, that in no event shall any Indemnified Party be indemnified in the case of its own bad faith, self-dealing, breach of fiduciary duty (if any), gross negligence or willful misconduct.

- In no event shall Indemnified Parties be indemnified if the Debtors or a representative of the estate, assert a claim for, and a court determines by final order that such claim arose out of, McKinsey RTS's own bad faith, self-dealing, breach of fiduciary duty (if any) as a result of gross negligence or willful misconduct.

- In the event an Indemnified Party seeks reimbursement from the Debtors for attorneys' fees and expenses in connection with the payment of an indemnity claim pursuant to the Engagement Letter, the invoices and supporting time records from such attorneys shall be included in McKinsey RTS's own applications, both interim and final, and such invoices and time records shall be subject to the Local Bankruptcy Rules, any fee and expense guidelines of this Court, and such other procedures as may be fixed by order of the Court, and the approval of the Bankruptcy Court pursuant to sections 330 and 331 of the Bankruptcy Code without regard to whether such attorneys have been retained under section 327 of the Bankruptcy Code and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

14.    Section 9 of the Engagement Letter is hereby amended to read:

The Parties intend that an independent contractor relationship will be created by this Agreement.  Nothing in this Agreement is intended to create, nor shall be deemed or construed to create, an agency relationship between McKinsey RTS and the Client, or its board of directors.  More specifically, for purposes of this Agreement, neither McKinsey RTS, its affiliates, nor any individual consultant providing services to the Client shall be acting as an officer, director, manager, trustee, or in any other agency capacity.

15.    The relief granted herein shall be binding upon any chapter 11 trustee appointed in the chapter 11 cases, or upon any chapter 7 trustee appointed in the event of a subsequent conversion of the chapter 11 cases to cases under chapter 7.

16.    The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

17.     To the extent there is inconsistency between the terms of the Engagement

Letter, the Application, and this Order, the terms of this Order shall govern.

18.     This Order shall be immediately effective and enforceable upon its entry.

19.     This Court shall retain jurisdiction to hear and determine all matters

arising from or related to this Order.

Dated: November 12, 2014
        New York, New York

                                    /S/ Shelley C. Chapman
                                    UNITED STATES BANKRUPTCY JUDGE

**<u>EXHIBIT C</u>**


**PROFESSIONAL SERVICES RENDERED BY
MCKINSEY RECOVERY & TRANSFORMATION SERVICES U.S., LLC
ON BEHALF OF THE DEBTORS FOR THE FIRST INTERIM COMPENSATION
PERIOD FROM SEPTEMBER 15, 2014 THROUGH DECEMBER 31, 2014**

**CONFIDENTIAL**

| | |
|---|---|
| **Client:** | **NII Holdings, Inc.** |
| **Court:** | United States Bankruptcy Court / Southern District of New York |
| **Description:** | Summary of Time Entries by Person |
| **Period:** | October 23, 2014 through December 31, 2014 |
| **Case No:** | 14-12611 |

| Name | Title | Hours Billed | Hourly Rate (USD) | Total Billed (USD) |
|---|---|---|---|---|
| Jay Jubas | Practice Leader | 41.0 | $1,050 | $43,050 |
| Kevin Carmody | Practice Leader | 12.5 | $950 | $11,875 |
| Matias Satz | Executive Vice President | 14.1 | $875 | $12,338 |
| Anand Mehta | Vice President | 143.6 | $640 | $91,872 |
| Clifford Chen | Vice President | 200.0 | $640 | $128,000 |
| Geoff White | Vice President | 129.9 | $640 | $83,136 |
| Vicente Pegado | Vice President | 30.7 | $640 | $19,648 |
| Henrique Weaver | Senior Associate | 159.8 | $485 | $77,479 |
| Hugo Ruiz Taboada | Associate | 149.4 | $435 | $64,989 |
| Sofia Ramos | Associate | 89.8 | $435 | $39,041 |
| **Total** | | **970.7** | **$589** | **$571,428** |

Notes:

1  Hours billed reflect 50% reduction for billable (non-working) travel.

**<u>EXHIBIT D</u>**

**ACTUAL AND NECESSARY EXPENSES INCURRED BY
MCKINSEY RECOVERY & TRANSFORMATION SERVICES U.S., LLC
ON BEHALF OF THE DEBTORS FOR THE FIRST INTERIM COMPENSATION
PERIOD FROM SEPTEMBER 15, 2014 THROUGH DECEMBER 31, 2014**

**CONFIDENTIAL**

Client:        NII Holdings, Inc.
Court:         United States Bankruptcy Court / Southern District of New York
Description:   Summary of Expense Entries by Category
Period:        October 23, 2014 through December 31, 2014
Case No:       14-12611

| Expense Category | Total Expenses (USD) |
|---|---|
| Room rate | $3,388.49 |
| Taxi / car services | $1,041.82 |
| Meals | $853.86 |
| Case administrator | $2,875.00 |
| Other | $12.50 |
| Total | $8,171.67 |

Notes:
1 Excludes all air travel which is expected to be billed following adjustment for credits, in a subsequent application for allowance.
2 Future invoices will include additional expenses for the period ending December 31, 2014 not previously invoiced herein.

**EXHIBIT E**

**SUMMARY OF SERVICES RENDERED BY TASK CODE**
**BY MCKINSEY RECOVERY & TRANSFORMATION SERVICES U.S., LLC ON**
**BEHALF OF THE DEBTORS FOR THE FIRST INTERIM COMPENSATION PERIOD**
**FROM SEPTEMBER 15, 2014 THROUGH DECEMBER 31, 2014**

**CONFIDENTIAL**

**Client:**       **NII Holdings, Inc.**
**Court:**        United States Bankruptcy Court / Southern District of New York
**Description:**  Summary of Time Entries by Category
**Period:**       October 23, 2014 through December 31, 2014
**Case No:**      14-12611

| Time Category | Hours Billed | Total Billed (USD) |
|---|---|---|
| 001 - Billable (non-working) travel | 58.3 | $42,716 |
| 003 - Brazil operating plan | 403.3 | $218,716 |
| 004 - Mexico operating plan | 133.7 | $70,765 |
| 005 - HQ and other regions operating plans | 33.1 | $22,710 |
| 006 - Cash forecasting | 280.8 | $183,028 |
| 007 - Project management | 61.6 | $33,493 |
| **Total** | **970.7** | **$571,428** |

Notes:
1  Total billed amount and hourly rate in "001- Billable (non-working) travel" category reflect 50% discount.

**<u>EXHIBIT F</u>**

Client: NII Holdings, Inc. 14-12611-scc    Doc 439    Filed 02/05/15    Entered 02/05/15 18:54:39    Main Document
Court: United States Bankruptcy Court / Southern District of New York
Pg 42 of 60
Description: Detail of Time Entries
Period: October 23, 2014 through December 31, 2014
Case No: 14-12611

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 11/24/2014 | Anand Mehta | 0.5 | 007 - Project management | Call with J. Jubas and K. Carmody regarding project scope and team configuration |
| 11/25/2014 | Anand Mehta | 2.0 | 003 - Brazil operating plan | Meeting with S. Khan, D. Freiman and C. Otto regarding Brazil business plan |
| 11/25/2014 | Anand Mehta | 4.0 | 001 - Billable (non-working) travel | Travel from Denver CO to Reston VA to attend meeting with S. Khan, D. Freiman and C. Otto regarding Brazil business plan |
| 11/25/2014 | Anand Mehta | 4.0 | 001 - Billable (non-working) travel | Travel from Reston VA to Denver CO to attend meeting with S. Khan, D. Freiman and C. Otto regarding Brazil business plan |
| 11/25/2014 | Jay Jubas | 3.0 | 001 - Billable (non-working) travel | Travel from Danbury CT to Reston VA |
| 11/25/2014 | Jay Jubas | 2.5 | 003 - Brazil operating plan | Meet with HQ treasurer, FP&A team, and Brazil CFO to review 2015 draft plan |
| 11/25/2014 | Vicente Pegado | 2.5 | 003 - Brazil operating plan | Meet with HQ treasurer, FP&A team, and Brazil CFO to review 2015 draft plan |
| 11/26/2014 | Matias Satz | 0.5 | 007 - Project management | Evaluation of potential candidates to staff the Brazil and Mexico teams |
| 12/1/2014 | Anand Mehta | 1.0 | 007 - Project management | Call with C. Chen and V. Pegado regarding project management |
| 12/1/2014 | Anand Mehta | 1.0 | 007 - Project management | Exchanging emails with C. Otto regarding historical financial statements |
| 12/1/2014 | Anand Mehta | 0.8 | 007 - Project management | Exchanging emails with J. Pignatta regarding historical financial statements |
| 12/1/2014 | Anand Mehta | 0.5 | 007 - Project management | Exchanging emails with K. Carmody and J. Jubas on project scope |
| 12/1/2014 | Clifford Chen | 6.0 | 001 - Billable (non-working) travel | Travel from New York to Sao Paulo |
| 12/1/2014 | Geoff White | 7.5 | 001 - Billable (non-working) travel | Travel from London to Sao Paulo |
| 12/1/2014 | Henrique Weaver | 1.5 | 001 - Billable (non-working) travel | Travel from Rio de Janeiro to São Paulo |
| 12/1/2014 | Henrique Weaver | 2.1 | 007 - Project management | Context revision with entire team |
| 12/1/2014 | Henrique Weaver | 2.2 | 007 - Project management | Understanding of company specific situation |
| 12/1/2014 | Henrique Weaver | 0.9 | 003 - Brazil operating plan | Coordinate work re: plan initiatives |
| 12/1/2014 | Henrique Weaver | 3.7 | 007 - Project management | Design of draft tactical plan for the 2 week period |
| 12/1/2014 | Henrique Weaver | 1.8 | 007 - Project management | Definition on the needed interaction and schedule process |
| 12/1/2014 | Henrique Weaver | 0.9 | 003 - Brazil operating plan | Discussion with McK expert on churn |
| 12/1/2014 | Hugo Ruiz Taboada | 2.1 | 007 - Project management | Context revision with entire team |
| 12/1/2014 | Hugo Ruiz Taboada | 2.2 | 007 - Project management | Understanding of company specific situation |
| 12/1/2014 | Hugo Ruiz Taboada | 0.9 | 003 - Brazil operating plan | Coodinate business plan components |
| 12/1/2014 | Hugo Ruiz Taboada | 3.6 | 003 - Brazil operating plan | Reviewing Brazil support files for business plan |
| 12/1/2014 | Hugo Ruiz Taboada | 0.6 | 003 - Brazil operating plan | Understanding churn evolution |
| 12/1/2014 | Hugo Ruiz Taboada | 0.3 | 003 - Brazil operating plan | Review of initiatives to decrease churn |
| 12/1/2014 | Matias Satz | 1.0 | 003 - Brazil operating plan | Meet with Brazil team to problem solve variations from previous planning exercise |
| 12/1/2014 | Matias Satz | 0.3 | 004 - Mexico operating plan | Call with Mexico team to discuss potential variations from previous planning exercise |
| 12/1/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Call with A. Mehta to understand goal and context of project |
| 12/1/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Reading and understanding previous project work (Project Mexico backup) |
| 12/1/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Reading and understanding last version of Mexico's plan presentation |
| 12/1/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Analysis of previous model key drivers |
| 12/1/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Analysis of previous model assumptions |
| 12/1/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Analysis of previous model projections |
| 12/2/2014 | Anand Mehta | 1.7 | 004 - Mexico operating plan | Meeting with S. Ramos and C. Chen regarding Mexico business plan diligence |
| 12/2/2014 | Anand Mehta | 1.0 | 005 - HQ and other regions operating plans | Call with G. White regarding inputting actuals into financial model |
| 12/2/2014 | Anand Mehta | 1.0 | 003 - Brazil operating plan | Call with V. Pegado, H. Weaver and H. Ruiz regarding hypotheses for Brazil model |
| 12/2/2014 | Clifford Chen | 1.4 | 003 - Brazil operating plan | Meeting with P. Canto regarding 2015 budget overview |
| 12/2/2014 | Clifford Chen | 2.3 | 006 - Cash forecasting | Reviewing business plan model with G. White |
| 12/2/2014 | Clifford Chen | 0.8 | 005 - HQ and other regions operating plans | Communicating with C. Otto and J. Pignatta regarding corporate operating assumptions for 2015 |
| 12/2/2014 | Clifford Chen | 0.6 | 003 - Brazil operating plan | Reviewing Brazil support files for business plan |

Client: NII Holdings, Inc. 14-12611-scc    Doc 439    Filed 02/05/15    Entered 02/05/15 18:54:39    Main Document
Court: United States Bankruptcy Court / Southern District of New York
                                                                        Pg 43 of 60
Description: Detail of Time Entries
Period: October 23, 2014 through December 31, 2014
Case No: 14-12611

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/2/2014 | Clifford Chen | 1.7 | 004 - Mexico operating plan | Meeting with S. Ramos and A. Mehta regarding Mexico business plan diligence |
| 12/2/2014 | Clifford Chen | 1.9 | 003 - Brazil operating plan | Participating in meetings with V. Pegado, H. Weaver, H. Taboada, and G. White regarding Brazil plan outputs |
| 12/2/2014 | Clifford Chen | 2.6 | 006 - Cash forecasting | Preparing variance analysis of current business plan against prior April plan |
| 12/2/2014 | Clifford Chen | 0.7 | 007 - Project management | Coordinating team staffing and project scope |
| 12/2/2014 | Geoff White | 2.3 | 006 - Cash forecasting | Reviewing business model with C. Chen |
| 12/2/2014 | Geoff White | 2.7 | 006 - Cash forecasting | Amending financial model for Brazil balance sheet actuals |
| 12/2/2014 | Geoff White | 1.9 | 006 - Cash forecasting | Amending financial model for Mexico balance sheet actuals |
| 12/2/2014 | Geoff White | 1.7 | 006 - Cash forecasting | Amending financial model for Argentina balance sheet actuals |
| 12/2/2014 | Geoff White | 1.7 | 006 - Cash forecasting | Amending financial model for Chile balance sheet actuals |
| 12/2/2014 | Geoff White | 1.9 | 003 - Brazil operating plan | Participating in meetings with V. Pegado, H. Weaver, H. Taboada, and G. White regarding Brazil plan outputs |
| 12/2/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactions and dynamics re: plan financials |
| 12/2/2014 | Henrique Weaver | 0.9 | 003 - Brazil operating plan | Review churn evolution hypothesis done by Hugo R. Taboada |
| 12/2/2014 | Henrique Weaver | 3.1 | 003 - Brazil operating plan | Revision of files used for previous and actual business plans |
| 12/2/2014 | Henrique Weaver | 1.6 | 003 - Brazil operating plan | Understand financials with Renzo Winffel |
| 12/2/2014 | Henrique Weaver | 3.7 | 003 - Brazil operating plan | Comparison exercise between financial models |
| 12/2/2014 | Henrique Weaver | 1.9 | 003 - Brazil operating plan | Participating in meetings with V. Pegado, H. Weaver, H. Taboada, and G. White regarding Brazil plan outputs |
| 12/2/2014 | Hugo Ruiz Taboada | 3.6 | 003 - Brazil operating plan | Reviewing Brazil support files for business plan |
| 12/2/2014 | Hugo Ruiz Taboada | 1.1 | 003 - Brazil operating plan | Read financial statement |
| 12/2/2014 | Hugo Ruiz Taboada | 1.6 | 003 - Brazil operating plan | Understand financials with Renzo Winffel |
| 12/2/2014 | Hugo Ruiz Taboada | 1.9 | 003 - Brazil operating plan | Participating in meetings with V. Pegado, H. Weaver, H. Taboada, and G. White regarding Brazil plan outputs |
| 12/2/2014 | Hugo Ruiz Taboada | 1.4 | 003 - Brazil operating plan | Preparation of summary financial statement in USD |
| 12/2/2014 | Hugo Ruiz Taboada | 2.4 | 003 - Brazil operating plan | Preparation of summary financial statement in R$ |
| 12/2/2014 | Jay Jubas | 7.0 | 001 - Billable (non-working) travel | Travel from Kansas City to Sao Paulo |
| 12/2/2014 | Kevin Carmody | 0.7 | 006 - Cash forecasting | Reviewing business plan modeling assumptions prior to call with McKinsey team |
| 12/2/2014 | Sofia Ramos | 0.5 | 003 - Brazil operating plan | Reading material for discussion of Brazil model |
| 12/2/2014 | Sofia Ramos | 1.0 | 003 - Brazil operating plan | Call to discuss Brazil model deltas and hypothesis |
| 12/2/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Call with Cliff Chen to answer questions on model assumptions |
| 12/2/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Call with Cliff Chen to deep dive into the project context and goals |
| 12/2/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Call with Cliff Chen to discuss main drivers |
| 12/2/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Call with Cliff Chen to understand content and structure of required excel files |
| 12/2/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Formating original documents to build delta analysis for Mexico |
| 12/2/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Putting together required files to build delta analysis for Mexico |
| 12/2/2014 | Sofia Ramos | 2.0 | 004 - Mexico operating plan | Calculating deltas of Mexico's 6+6 and new model |
| 12/2/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Reviewing model's sources |
| 12/2/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Reviewing model's units of measure |
| 12/2/2014 | Vicente Pegado | 1.9 | 003 - Brazil operating plan | Participating in meetings with V. Pegado, H. Weaver, H. Taboada, and G. White regarding Brazil plan outputs |
| 12/3/2014 | Anand Mehta | 0.5 | 004 - Mexico operating plan | Call with S. Ramos regarding comparison of Mexico forecasts to prior plan |
| 12/3/2014 | Anand Mehta | 1.0 | 003 - Brazil operating plan | Call with V. Pegado, H. Weaver and H. Ruiz regarding Brazil financial model |
| 12/3/2014 | Anand Mehta | 0.5 | 006 - Cash forecasting | Call with C. Otto, J. Pignatta and C. Chen regarding cash forecasting |
| 12/3/2014 | Anand Mehta | 0.8 | 004 - Mexico operating plan | Meeting with S. Ramos and C. Chen regarding Mexico business plan diligence |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/3/2014 | Anand Mehta | 1.0 | 004 - Mexico operating plan | Email exchange with B. Sanabria regarding Mexico business model assumptions |
| 12/3/2014 | Anand Mehta | 1.5 | 005 - HQ and other regions operating plans | Mapping of Argentina 10+2 financial plan to consolidated cash forecasting model |
| 12/3/2014 | Clifford Chen | 0.8 | 004 - Mexico operating plan | Meeting with S. Ramos and A. Mehta regarding Mexico business plan diligence |
| 12/3/2014 | Clifford Chen | 2.4 | 003 - Brazil operating plan | Meeting with McKinsey team regarding changes to Brazil plan |
| 12/3/2014 | Clifford Chen | 1.1 | 006 - Cash forecasting | Meeting with C. Otto and J. Pignatta regarding status update on business plan model |
| 12/3/2014 | Clifford Chen | 0.9 | 004 - Mexico operating plan | Reviewing Mexico variance analysis |
| 12/3/2014 | Clifford Chen | 1.2 | 007 - Project management | Coordinating team staffing and project scope |
| 12/3/2014 | Clifford Chen | 0.6 | 007 - Project management | Discussing time and expense reporting with McKinsey team |
| 12/3/2014 | Clifford Chen | 1.9 | 005 - HQ and other regions operating plans | Providing comments on HQ, asset sale, and financing assumptions for business plan model |
| 12/3/2014 | Clifford Chen | 0.7 | 003 - Brazil operating plan | Communicating with R. Ruggiero regarding tax assumptions |
| 12/3/2014 | Clifford Chen | 0.9 | 006 - Cash forecasting | Communicating with McKinsey and Rothschild teams regarding model mechanics |
| 12/3/2014 | Clifford Chen | 1.3 | 006 - Cash forecasting | Taking inventory of source files to submit data requests |
| 12/3/2014 | Clifford Chen | 2.2 | 006 - Cash forecasting | Reviewing business plan model with G. White |
| 12/3/2014 | Geoff White | 0.9 | 006 - Cash forecasting | Meeting with C. Otto and JP Pignatta to discuss financial model assumptions |
| 12/3/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Email to JP Pignatta regarding discrepancies between Brazil Model files |
| 12/3/2014 | Geoff White | 0.6 | 006 - Cash forecasting | Investigating reasons for differing Mexico P&L files |
| 12/3/2014 | Geoff White | 3.4 | 006 - Cash forecasting | Creating mapping template to convert company P&Ls into the financial model |
| 12/3/2014 | Geoff White | 2.5 | 006 - Cash forecasting | Adapting the financial model to include Brazil P&L actuals and forecast |
| 12/3/2014 | Geoff White | 2.5 | 006 - Cash forecasting | Adapting the financial model to include Mexico P&L actuals and forecast |
| 12/3/2014 | Geoff White | 2.3 | 006 - Cash forecasting | Entering HQ balance sheet info into financial model and creating an eliminations schedule |
| 12/3/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactions re: market financials |
| 12/3/2014 | Henrique Weaver | 2.4 | 003 - Brazil operating plan | Problem solving session with McK expert on addressable market |
| 12/3/2014 | Henrique Weaver | 1.2 | 003 - Brazil operating plan | Review of findings for 2014 on economy growth and addressable market |
| 12/3/2014 | Henrique Weaver | 1.9 | 003 - Brazil operating plan | Participating in meeting with J. Jubas, M. Satz, V. Pegado, H. Weaver, H. Taboada, G. White and C. Chen, regarding Brazil operating actual performance |
| 12/3/2014 | Henrique Weaver | - | 003 - Brazil operating plan | Lunch |
| 12/3/2014 | Henrique Weaver | 1.4 | 003 - Brazil operating plan | Review findings on gross adds evolution |
| 12/3/2014 | Henrique Weaver | 1.6 | 003 - Brazil operating plan | Review findings on loading ARPU |
| 12/3/2014 | Henrique Weaver | 0.6 | 003 - Brazil operating plan | Review analysis done on the EBITDA bridge (April vs. October 2014) |
| 12/3/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership |
| 12/3/2014 | Hugo Ruiz Taboada | 2.1 | 003 - Brazil operating plan | Preparating of Gross adds evolution |
| 12/3/2014 | Hugo Ruiz Taboada | 2.1 | 003 - Brazil operating plan | Preparating of loading ARPU evolution |
| 12/3/2014 | Hugo Ruiz Taboada | 1.9 | 003 - Brazil operating plan | Participating in meeting with J. Jubas, M. Satz, V. Pegado, H. Weaver, H. Taboada, G. White and C. Chen, regarding Brazil operating actual performance |
| 12/3/2014 | Hugo Ruiz Taboada | 1.1 | 003 - Brazil operating plan | Understanding of effects of higher inflation on cost base |
| 12/3/2014 | Hugo Ruiz Taboada | 2.1 | 003 - Brazil operating plan | Bridge between EBITDA estimated in April against EBITDA estimated in October |
| 12/3/2014 | Hugo Ruiz Taboada | 1.9 | 003 - Brazil operating plan | Revision of 5 year Plan estimations |
| 12/3/2014 | Jay Jubas | 2.0 | 003 - Brazil operating plan | Team problenm solving - implications of Brazil variances and hypotheses |
| 12/3/2014 | Jay Jubas | 2.5 | 003 - Brazil operating plan | Discussion of 2015 plan with Nextel Brazil and HQ leadership |
| 12/3/2014 | Jay Jubas | 1.1 | 004 - Mexico operating plan | Team problem solving on Nextel Mexico plan |
| 12/3/2014 | Matias Satz | 2.0 | 003 - Brazil operating plan | Team problem solving - implications of Brazil variances and hypotheses |
| 12/3/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Delta analysis testing |
| 12/3/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Call with Anand Mehta and Cliff Chen to discuss initial delta model |
| 12/3/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Call with Anand Mehta and Cliff Chen to identify key differences |
| 12/3/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Call with Anand Mehta and Cliff Chen to define next priorities |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|------|------|-------|---------------------|------------------------|
| 12/3/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Deep dive into identified key differences in the model |
| 12/3/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Addition of annual deltas |
| 12/3/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Analysis of annual deltas |
| 12/3/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Addition of CAPEX, CCPU, and CPGA KPIs |
| 12/3/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Split of churn by type of market |
| 12/3/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Split of churn by type of technology |
| 12/3/2014 | Vicente Pegado | 2.0 | 003 - Brazil operating plan | Team problem solving - implications of Barzil variances and hypotheses |
| 12/3/2014 | Vicente Pegado | 1.2 | 003 - Brazil operating plan | Review of findings for 2014 on economy growth and addressable market |
| 12/3/2014 | Vicente Pegado | 2.5 | 003 - Brazil operating plan | Discussion of 2015 plan with Nextel Brazil and HQ leadership |
| 12/4/2014 | Anand Mehta | 2.0 | 004 - Mexico operating plan | Call with B. Sanabria, N. Llano and others regarding Mexico business plan |
| 12/4/2014 | Anand Mehta | 0.8 | 005 - HQ and other regions operating plans | Email exchange with J. Pignatta regarding financials for Argentina, Chile and HQ |
| 12/4/2014 | Anand Mehta | 4.0 | 004 - Mexico operating plan | Mapping of Mexico 10+2 to consolidated cash forecasting model |
| 12/4/2014 | Anand Mehta | 2.0 | 003 - Brazil operating plan | Mapping of Brazil 2015 Budget file to consolidated cash forecasting model |
| 12/4/2014 | Anand Mehta | 2.0 | 005 - HQ and other regions operating plans | Updating Argentina 10+2 projections for consolidated cash forecasting model |
| 12/4/2014 | Clifford Chen | 1.1 | 003 - Brazil operating plan | Meeting with T. Llano regarding working capital initiatives |
| 12/4/2014 | Clifford Chen | 0.7 | 006 - Cash forecasting | Meeting with D. Freiman, C. Otto, and B. Sanabria regarding business plan model assumptions |
| 12/4/2014 | Clifford Chen | 0.6 | 007 - Project management | Discussing time and expense reporting with McKinsey team |
| 12/4/2014 | Clifford Chen | 0.8 | 003 - Brazil operating plan | Communicating with R. Ruggiero regarding tax assumptions |
| 12/4/2014 | Clifford Chen | 2.8 | 003 - Brazil operating plan | Reviewing preliminary output for Brazil 5-year operating plan |
| 12/4/2014 | Clifford Chen | 2.3 | 003 - Brazil operating plan | Revising presentation materials for Brazil operating plan |
| 12/4/2014 | Clifford Chen | 1.3 | 004 - Mexico operating plan | Reviewing Mexico variance analysis update |
| 12/4/2014 | Clifford Chen | 1.1 | 006 - Cash forecasting | Following up on data requests |
| 12/4/2014 | Clifford Chen | 0.9 | 004 - Mexico operating plan | Reviewing Mexico working capital assumptions |
| 12/4/2014 | Clifford Chen | 1.4 | 003 - Brazil operating plan | Meeting with P. Canto regarding 2015 budget assumptions |
| 12/4/2014 | Geoff White | 0.5 | 006 - Cash forecasting | Reviewing updated cashflows of Mexico, Brazil and Argentina sent overnight by Juan Pablo. Entering info into the Financial model |
| 12/4/2014 | Geoff White | 1.5 | 006 - Cash forecasting | Reviewing 10+2 P&Ls sent by Juan Pablo to check against previous versions received and tieing in with previously reported versions |
| 12/4/2014 | Geoff White | 1.1 | 006 - Cash forecasting | Aligning together the Brazil and HQ P&Ls into same usable file for simpler uploading to financial model |
| 12/4/2014 | Geoff White | 0.5 | 007 - Project management | McK team meeting with K Carmody, J Jubas and C Chen |
| 12/4/2014 | Geoff White | 1.6 | 006 - Cash forecasting | Creating historical monthly P&Ls by region for entry into financial model |
| 12/4/2014 | Geoff White | 1.2 | 006 - Cash forecasting | Building historical P&L items by month into the financial model |
| 12/4/2014 | Geoff White | 0.5 | 006 - Cash forecasting | Building restricted cash into the financial model |
| 12/4/2014 | Geoff White | 0.1 | 006 - Cash forecasting | Email to Chris Otto regarding debt pieces |
| 12/4/2014 | Geoff White | 0.4 | 006 - Cash forecasting | Reviewing documents sent by Chris Otto on debt and cash |
| 12/4/2014 | Geoff White | 1.1 | 006 - Cash forecasting | Insertion of historical debt pieces in to financial model |
| 12/4/2014 | Geoff White | 1.4 | 006 - Cash forecasting | Building new debt pieces in model |
| 12/4/2014 | Geoff White | 1.1 | 006 - Cash forecasting | Entry of forecast debt pieces in financial model |
| 12/4/2014 | Geoff White | 3.2 | 006 - Cash forecasting | Review of Financial model with C Chen |
| 12/4/2014 | Geoff White | 1.4 | 006 - Cash forecasting | Reforecasting Towers debt and capitalised leases in the financial model |
| 12/4/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactions and dynamics re: Nextel Brazil |
| 12/4/2014 | Henrique Weaver | 3.8 | 003 - Brazil operating plan | Call with Nextel Brazil M&S leadership team to review 2015 initiatives |
| 12/4/2014 | Henrique Weaver | 0.2 | 003 - Brazil operating plan | Call with Dan Freiman to review business plan assumptions |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/4/2014 | Henrique Weaver | 1.1 | 003 - Brazil operating plan | Revision of capex composition |
| 12/4/2014 | Henrique Weaver | 0.3 | 007 - Project management | Discuss with the team re: appropriate reporting practices |
| 12/4/2014 | Henrique Weaver | 2.6 | 003 - Brazil operating plan | Analysis on capex |
| 12/4/2014 | Henrique Weaver | 1.9 | 003 - Brazil operating plan | Review findings on churn |
| 12/4/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership |
| 12/4/2014 | Hugo Ruiz Taboada | 3.8 | 003 - Brazil operating plan | Call with Nextel Brazil M&S leadership team to review 2015 initiatives |
| 12/4/2014 | Hugo Ruiz Taboada | 0.2 | 003 - Brazil operating plan | Call with Dan Freiman to review business plan assumptions |
| 12/4/2014 | Hugo Ruiz Taboada | 1.1 | 003 - Brazil operating plan | Revision of capex composition |
| 12/4/2014 | Hugo Ruiz Taboada | 0.3 | 007 - Project management | Discuss with the team appropriate reporting practices |
| 12/4/2014 | Hugo Ruiz Taboada | 1.3 | 003 - Brazil operating plan | Analysis on evolution of churn |
| 12/4/2014 | Hugo Ruiz Taboada | 3.1 | 003 - Brazil operating plan | Understanding of key drivers affecting churn forecasts |
| 12/4/2014 | Hugo Ruiz Taboada | 2.3 | 003 - Brazil operating plan | Analysis on evolution of different technologies Iden vs. 3G |
| 12/4/2014 | Jay Jubas | 0.8 | 003 - Brazil operating plan | Meeting with McKinsey Brazil partners serving Nextel to identify M&S improvement opportuntiles |
| 12/4/2014 | Jay Jubas | 1.8 | 003 - Brazil operating plan | Site visit to CAP in Sao Paulo |
| 12/4/2014 | Jay Jubas | 1.9 | 003 - Brazil operating plan | Meeting with Nextel Brazil M&S leadership team to review 2015 initiatives |
| 12/4/2014 | Jay Jubas | 0.8 | 007 - Project management | Coordinating team staffing and project scope |
| 12/4/2014 | Jay Jubas | 1.5 | 004 - Mexico operating plan | Review of Mexcio plan with Nino (conf call) |
| 12/4/2014 | Jay Jubas | 6.0 | 001 - Billable (non-working) travel | Travel from Sao Paulo to NY |
| 12/4/2014 | Kevin Carmody | 0.6 | 003 - Brazil operating plan | Revising presentation materials for Brazil operating plan |
| 12/4/2014 | Kevin Carmody | 1.1 | 006 - Cash forecasting | Following up on financial data requests |
| 12/4/2014 | Kevin Carmody | 0.2 | 004 - Mexico operating plan | Reviewing Mexico working capital assumptions |
| 12/4/2014 | Matias Satz | 0.8 | 003 - Brazil operating plan | Meeting with McKinsey Brazil partners serving Nextel to identify M&S improvement opportuntiles |
| 12/4/2014 | Matias Satz | 1.9 | 003 - Brazil operating plan | Call with Nextel Brazil M&S leadership team to review 2015 initiatives |
| 12/4/2014 | Matias Satz | 0.2 | 004 - Mexico operating plan | Call with Dan Freiman to review business plan assumptions |
| 12/4/2014 | Matias Satz | 0.2 | 003 - Brazil operating plan | Call with Dan Freiman to review business plan assumptions |
| 12/4/2014 | Matias Satz | 0.3 | 007 - Project management | Discuss with the team appropriate reporting practices |
| 12/4/2014 | Sofia Ramos | 0.3 | 004 - Mexico operating plan | Reading preparation document for the financial plan call |
| 12/4/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Call with McK team to review plan information |
| 12/4/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Reading preparation document for the Mexico 5 year plan update call |
| 12/4/2014 | Sofia Ramos | 2.0 | 004 - Mexico operating plan | Nextel Mexico 5 year plan update call with Cliff Chen, Geoff White, Anand Mehta, and Nextel's team |
| 12/4/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Review of previous pyramid model |
| 12/4/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Understanding previous pyramid model key drivers |
| 12/4/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Understanding previous pyramid model assumptions |
| 12/4/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Formating original documents to build delta analysis for pyramid model for market |
| 12/4/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Formating original documents to build delta analysis for pyramid model for Nextel |
| 12/4/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Putting together required files to build delta analysis for pyramid model for market |
| 12/4/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Putting together required files to build delta analysis for pyramid model for Nextel |
| 12/4/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Calculating deltas of pyramid model for market |
| 12/4/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Calculating deltas of pyramid model for Nextel |
| 12/4/2014 | Vicente Pegado | 0.8 | 003 - Brazil operating plan | Meeting with McKinsey Brazil partners serving Nextel to identify M&S improvement opportuntiles |
| 12/4/2014 | Vicente Pegado | 1.8 | 003 - Brazil operating plan | Site visit to CAP in Sao Paulo |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/4/2014 | Vicente Pegado | 1.9 | 003 - Brazil operating plan | Meeting with Nextel Brazil M&S leadership team to review 2015 initiatives |
| 12/4/2014 | Vicente Pegado | 0.8 | 007 - Project management | Coordinating team staffing and project scope |
| 12/4/2014 | Vicente Pegado | 1.1 | 003 - Brazil operating plan | Revision of capex composition |
| 12/5/2014 | Anand Mehta | 1.0 | 003 - Brazil operating plan | Call with M. Satz, V. Pegado and others regarding Brazil business plan assumptions |
| 12/5/2014 | Anand Mehta | 1.5 | 005 - HQ and other regions operating plans | Mapping of Argentina 2015 Budget file to consolidated cash forecasting model |
| 12/5/2014 | Anand Mehta | 0.5 | 004 - Mexico operating plan | Researching foreign exchange rate forecasts for MXP/USD |
| 12/5/2014 | Anand Mehta | 1.5 | 003 - Brazil operating plan | Quality control of Brazil financial model |
| 12/5/2014 | Anand Mehta | 0.8 | 005 - HQ and other regions operating plans | Email exchange with C. Otto regarding debt schedules |
| 12/5/2014 | Anand Mehta | 0.3 | 005 - HQ and other regions operating plans | Reviewing restructuring cost estimates received from C. Otto |
| 12/5/2014 | Anand Mehta | 2.0 | 005 - HQ and other regions operating plans | Mapping financials for Chile to consolidated cash forecasting model |
| 12/5/2014 | Anand Mehta | 0.5 | 004 - Mexico operating plan | Quality control of comparisons between current Mexico forecasts and prior Mexico forecasts |
| 12/5/2014 | Anand Mehta | 1.0 | 005 - HQ and other regions operating plans | Reconciling Argentina subscriber forecasts |
| 12/5/2014 | Clifford Chen | 2.2 | 006 - Cash forecasting | Reviewing debt modeling |
| 12/5/2014 | Clifford Chen | 1.3 | 006 - Cash forecasting | Analyzing foreign exchange sensitivities |
| 12/5/2014 | Clifford Chen | 1.8 | 003 - Brazil operating plan | Discussing working capital initiatives with T. Liano and F. Maeda |
| 12/5/2014 | Clifford Chen | 1.9 | 006 - Cash forecasting | Modeling balance sheet reclassifications for business plan model |
| 12/5/2014 | Clifford Chen | 2.6 | 003 - Brazil operating plan | Modeling revised Brazil 5-year plan for 2016-18 period |
| 12/5/2014 | Clifford Chen | 0.8 | 007 - Project management | Compiling list of open items for business plan model |
| 12/5/2014 | Clifford Chen | 1.4 | 006 - Cash forecasting | Reviewing actual results through October 2014 |
| 12/5/2014 | Geoff White | 0.6 | 006 - Cash forecasting | Entry of Mexico P&L into the financial model |
| 12/5/2014 | Geoff White | 0.4 | 006 - Cash forecasting | Adjusting equity in the financial model to marry up to balance sheet |
| 12/5/2014 | Geoff White | 0.4 | 006 - Cash forecasting | Aligning bank balances in the financial model to marry up to balance sheet |
| 12/5/2014 | Geoff White | 0.6 | 006 - Cash forecasting | Making adjustments to balance sheet in financial model |
| 12/5/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Entry of Brazil P&L into the financial model |
| 12/5/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Group discussion with P Canto to determine what format the 15-18 P&L will come from M'gt |
| 12/5/2014 | Geoff White | 1.4 | 006 - Cash forecasting | Linking all the debt in the financial model to the balance sheets |
| 12/5/2014 | Geoff White | 0.5 | 006 - Cash forecasting | Call with Mck team to align on work re: financial model |
| 12/5/2014 | Geoff White | 0.7 | 006 - Cash forecasting | Working on HQ P&L in the financial model |
| 12/5/2014 | Geoff White | 2.7 | 006 - Cash forecasting | Working on the HQ balance sheet in the financial model |
| 12/5/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Reviewing Chile balance sheet and determining method on recording in financial model |
| 12/5/2014 | Geoff White | 1.6 | 006 - Cash forecasting | Aligning Argentina P&L and entry into the financial model |
| 12/5/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Review of emails received from C Otto re: financial model |
| 12/5/2014 | Geoff White | 0.4 | 006 - Cash forecasting | Reconciling Argentina P&L and email to A Mehta |
| 12/5/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactions and dynamics re:plan aspects |
| 12/5/2014 | Henrique Weaver | 1.9 | 003 - Brazil operating plan | Call on store productivity |
| 12/5/2014 | Henrique Weaver | 1.1 | 003 - Brazil operating plan | Discuss with Brazil team the emerging causes for variations in the business plan and the most reasonable assumptions going forward, main focus on gross adds, market share and ARPU |
| 12/5/2014 | Henrique Weaver | 1.7 | 003 - Brazil operating plan | Review on the analysis on different technologies iDen vs. 3G |
| 12/5/2014 | Henrique Weaver | 3.9 | 003 - Brazil operating plan | Meeting with Hugo R. Taboada, Fernando Espindola and Tatiana Vaccari |
| 12/5/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership |
| 12/5/2014 | Henrique Weaver | 1.5 | 001 - Billable (non-working) travel | Travel from São Paulo to Rio de Janeiro |
| 12/5/2014 | Hugo Ruiz Taboada | 1.9 | 003 - Brazil operating plan | Call on store productivity |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|------|------|-------|---------------------|------------------------|
| 12/5/2014 | Hugo Ruiz Taboada | 1.1 | 003 - Brazil operating plan | Discuss with Brazil team the emerging causes for variations in the business plan and the most reasonable assumptions going forward, main focus on gross adds, market share and ARPU |
| 12/5/2014 | Hugo Ruiz Taboada | 3.1 | 003 - Brazil operating plan | Preparation of analysis on productivity by store |
| 12/5/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Meeting with Henrique Weaver, Fernando Espindola and Tatiana Vaccari |
| 12/5/2014 | Matias Satz | 1.0 | 003 - Brazil operating plan | Discuss with Brazil team the emerging causes for variations in the business plan and the most reasonable assumptions going forward, main focus on gross adds, market share and ARPU |
| 12/5/2014 | Sofia Ramos | 0.5 | 003 - Brazil operating plan | Reading material for discussion of Nextel Brazil plan discussion call |
| 12/5/2014 | Sofia Ramos | 1.0 | 003 - Brazil operating plan | Call to discuss Nextel Brazil plan progress |
| 12/5/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Split of delta analysis for New model into pre-paid and post-paid market |
| 12/5/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Break down of delta analysis for New model into iDen and 3G technology |
| 12/5/2014 | Sofia Ramos | 0.3 | 004 - Mexico operating plan | Request of FX rate for MXN and USD to McK's internal research team |
| 12/5/2014 | Sofia Ramos | 0.3 | 004 - Mexico operating plan | Request of FX rate for Brazil reals and USD to McK's internal research team |
| 12/5/2014 | Sofia Ramos | 0.3 | 004 - Mexico operating plan | Call with Anand Mehta to discuss FX rate changes |
| 12/5/2014 | Sofia Ramos | 0.3 | 004 - Mexico operating plan | Update on request for FX rate for McK's internal research team |
| 12/5/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | First draft of delta analysis drivers presentation |
| 12/5/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Filling delta analysis presentation with information |
| 12/5/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Delta analysis of New model update |
| 12/6/2014 | Anand Mehta | 0.5 | 003 - Brazil operating plan | Analyzing Brazil store productivity metrics for gross add forecasts |
| 12/6/2014 | Anand Mehta | 3.0 | 003 - Brazil operating plan | Mapping of 2016-2018 Brazil forecasts to consolidated cash forecasting model |
| 12/6/2014 | Anand Mehta | 1.0 | 005 - HQ and other regions operating plans | Quality control of Argentina financial projections |
| 12/6/2014 | Anand Mehta | 2.5 | 004 - Mexico operating plan | Reviewing and mapping Mexico financial projections received from B. Sanabria |
| 12/6/2014 | Anand Mehta | 1.5 | 005 - HQ and other regions operating plans | Email exchange with G. White on outstanding items re: financial projections |
| 12/6/2014 | Anand Mehta | 0.5 | 005 - HQ and other regions operating plans | Reviewing 2015 capital call received from C. Otto |
| 12/6/2014 | Anand Mehta | 0.8 | 005 - HQ and other regions operating plans | Email exchange with J. Pignatta regarding financials for Argentina |
| 12/6/2014 | Clifford Chen | 1.7 | 006 - Cash forecasting | Preparing list of non-cash items for reclassification |
| 12/6/2014 | Clifford Chen | 3.4 | 006 - Cash forecasting | Modeling Brazil and Chile balance sheet and cash flows for 5-year plan |
| 12/6/2014 | Clifford Chen | 1.3 | 006 - Cash forecasting | Modeling capital expenditures for 5-year plan |
| 12/6/2014 | Geoff White | 1.5 | 006 - Cash forecasting | Adjusting Argentina mapping to include only Jan & Feb P&L of 2015 |
| 12/6/2014 | Geoff White | 0.4 | 006 - Cash forecasting | Consolidating other McK team members parts into the master financial model |
| 12/6/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Putting Brazil 2015-2018 P&L into financial model |
| 12/6/2014 | Geoff White | 1.5 | 006 - Cash forecasting | Creating file to consolidate Chile balance sheets, having received updated ones from JP Pignatta |
| 12/6/2014 | Geoff White | 0.2 | 006 - Cash forecasting | Adjusting Chile cashflow to align it with new balance sheet |
| 12/6/2014 | Henrique Weaver | 1.1 | 003 - Brazil operating plan | Review on ARPU analysis |
| 12/7/2014 | Anand Mehta | 2.0 | 006 - Cash forecasting | Quality control of consolidated cash forecasting model |
| 12/7/2014 | Anand Mehta | 0.3 | 005 - HQ and other regions operating plans | Email exchange with C. Chen regarding restructuring expenses |
| 12/7/2014 | Clifford Chen | 3.8 | 006 - Cash forecasting | Modeling HQ, Argentina, and Mexico balance sheet and cash flows for 5-year plan |
| 12/7/2014 | Clifford Chen | 1.1 | 006 - Cash forecasting | Modeling revised capital expenditures for 5-year plan |
| 12/7/2014 | Clifford Chen | 1.9 | 006 - Cash forecasting | Modeling preliminary working capital drivers for business plan |
| 12/7/2014 | Clifford Chen | 2.6 | 006 - Cash forecasting | Modeling flexible 2015 quarterly cash and intercompany funding module by region |
| 12/7/2014 | Clifford Chen | 1.4 | 007 - Project management | Compiling list of open items for business plan model |
| 12/7/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Revised MX P&L received from company, inserting it into P&L |
| 12/7/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Inserting Argentina 2015 P&L into financial model |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/7/2014 | Geoff White | 1.5 | 006 - Cash forecasting | Aligning revised debt schedule, received by C Otto, to financial model |
| 12/7/2014 | Henrique Weaver | 2.3 | 003 - Brazil operating plan | Analysis on the most relevant differences on P&L levers |
| 12/7/2014 | Henrique Weaver | 0.6 | 003 - Brazil operating plan | Pending analysis review re: plan |
| 12/7/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Analysis of capillarity of stores in São Paulo and Rio de Janeiro |
| 12/8/2014 | Anand Mehta | 2.0 | 004 - Mexico operating plan | Call with B. Sanabria, N. Llano and others regarding Mexico business plan |
| 12/8/2014 | Anand Mehta | 0.8 | 004 - Mexico operating plan | Reviewing Mexico working capital assumptions |
| 12/8/2014 | Anand Mehta | 1.5 | 004 - Mexico operating plan | Reviewing supporting materials provided by N. Llano re: financials |
| 12/8/2014 | Anand Mehta | 0.8 | 004 - Mexico operating plan | Email exchange with N. Llano and others regarding inventory needs |
| 12/8/2014 | Anand Mehta | 1.5 | 004 - Mexico operating plan | Updating Mexico forecasts with latest figures received from N. Llano |
| 12/8/2014 | Anand Mehta | 1.0 | 005 - HQ and other regions operating plans | Preparing materials for and sending materials to C. Otto regarding debt schedules |
| 12/8/2014 | Anand Mehta | 1.0 | 004 - Mexico operating plan | Reviewing and quality controlling comparison work done by S. Ramos |
| 12/8/2014 | Anand Mehta | 1.0 | 003 - Brazil operating plan | Updating Brazil forecasts with latest information received from P. Canto |
| 12/8/2014 | Anand Mehta | 0.3 | 004 - Mexico operating plan | Reviewing materials provided by N. Rodriguez on CapEx forecasts |
| 12/8/2014 | Clifford Chen | 0.9 | 003 - Brazil operating plan | Reviewing preliminary analysis on Brazil operating plan |
| 12/8/2014 | Clifford Chen | 1.9 | 003 - Brazil operating plan | Discussing preliminary analysis on Brazil operating plan with G. Hemmady, S. Khan, and D. Freiman |
| 12/8/2014 | Clifford Chen | 0.6 | 007 - Project management | Meeting with Rothschild team regarding business plan model status |
| 12/8/2014 | Clifford Chen | 1.2 | 003 - Brazil operating plan | Discussing Brazil operating plan analysis with P. Canto |
| 12/8/2014 | Clifford Chen | 1.3 | 004 - Mexico operating plan | Reviewing Mexico working capital assumptions with N. Llano and N. Rodriguez |
| 12/8/2014 | Clifford Chen | 2.3 | 003 - Brazil operating plan | Participating in working session with T. Llano and P. Canto regarding Brazil working capital reconciliation |
| 12/8/2014 | Clifford Chen | 0.5 | 003 - Brazil operating plan | Communicating with R. Ruggiero regarding tax input file |
| 12/8/2014 | Clifford Chen | 1.7 | 003 - Brazil operating plan | Reconciling subscriber metrics for long-range plan with R. Winffel and P. Canto |
| 12/8/2014 | Clifford Chen | 0.5 | 003 - Brazil operating plan | Researching churn assumptions |
| 12/8/2014 | Clifford Chen | 1.4 | 003 - Brazil operating plan | Reviewing presentation materials against model output |
| 12/8/2014 | Clifford Chen | 3.1 | 006 - Cash forecasting | Preparing detailed variance analysis of current business plan against prior April plan |
| 12/8/2014 | Geoff White | 0.5 | 004 - Mexico operating plan | Call with A Mehta for MX call prep |
| 12/8/2014 | Geoff White | 1.2 | 006 - Cash forecasting | Aligning debt schedules |
| 12/8/2014 | Geoff White | 1.5 | 004 - Mexico operating plan | Call with Mexico management regarding 5 year plan |
| 12/8/2014 | Geoff White | 1.8 | 003 - Brazil operating plan | Investigating discrepanices in subscriptions P&L submission from Brazil management |
| 12/8/2014 | Geoff White | 0.9 | 006 - Cash forecasting | Investigating debt schedule discrepancies |
| 12/8/2014 | Geoff White | 0.4 | 006 - Cash forecasting | Emails on debt schedule with A Mehta and C Otto |
| 12/8/2014 | Geoff White | 1.1 | 003 - Brazil operating plan | Meeting with Brazil CEO and CFO on progress to date |
| 12/8/2014 | Geoff White | 0.4 | 006 - Cash forecasting | Fixing Chile net income in the financial model |
| 12/8/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Adjusting DIO in the financial model |
| 12/8/2014 | Geoff White | 1.3 | 006 - Cash forecasting | Full reviewing of model prior to distribution |
| 12/8/2014 | Geoff White | 0.3 | 007 - Project management | Call with K Carmody to update on progress re: model |
| 12/8/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Reviewing FX rates in the model |
| 12/8/2014 | Geoff White | 1.3 | 006 - Cash forecasting | Creating file for Consolidated balance sheet, post Chile adjustments |
| 12/8/2014 | Geoff White | 1.2 | 006 - Cash forecasting | Creating balance sheet eliminations file and inserting into financial model |
| 12/8/2014 | Henrique Weaver | 1.5 | 001 - Billable (non-working) travel | Travel from Rio de Janeiro to São Paulo |
| 12/8/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactions and dynamics re: plan financials |
| 12/8/2014 | Henrique Weaver | 1.4 | 003 - Brazil operating plan | Review on the analysis on the 3G gross adds gap |
| 12/8/2014 | Henrique Weaver | 1.1 | 003 - Brazil operating plan | Internal McKinsey problem solving session on the main findings re: 5 year plan |
| 12/8/2014 | Henrique Weaver | 1.4 | 003 - Brazil operating plan | Discussion about Brazil's 5-year plan update |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
| --- | --- | --- | --- | --- |
| 12/8/2014 | Henrique Weaver | 2.3 | 003 - Brazil operating plan | Review of presentation for Nextel Brazil CEO and CFO |
| 12/8/2014 | Henrique Weaver | 2.2 | 003 - Brazil operating plan | Meeting with Gokul Hemmady (Nextel Brazil CEO) and Shamim Khan (Nextel Brazil CFO) on main findings |
| 12/8/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership |
| 12/8/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Analysis of the gap in 3G gross adds gap generated by direct, indirect retail and direct channels |
| 12/8/2014 | Hugo Ruiz Taboada | 1.2 | 003 - Brazil operating plan | Preparation for the meeting with the Brazil leadership (Gokul), initial discussion on main risks and priorities going forward |
| 12/8/2014 | Hugo Ruiz Taboada | 1.2 | 003 - Brazil operating plan | Revision of financial statements of 2015 |
| 12/8/2014 | Hugo Ruiz Taboada | 1.4 | 003 - Brazil operating plan | Discussion about Brazil's 5-year plan update |
| 12/8/2014 | Hugo Ruiz Taboada | 3.4 | 003 - Brazil operating plan | Analysis of the gap in 3G gross adds gap generated in different estimations in 2015 |
| 12/8/2014 | Jay Jubas | 1.0 | 003 - Brazil operating plan | Team problem solving on Brazil business plan focused on 2014 variance and 2015 commercial plan |
| 12/8/2014 | Jay Jubas | 1.4 | 004 - Mexico operating plan | Discussion with D Freiman and FP&A team of select cash issues in Mexico |
| 12/8/2014 | Matias Satz | 1.0 | 003 - Brazil operating plan | Preparation for the meeting with the Brazil leadership (Gokul), initial discussion on main risks and priorities going forward |
| 12/8/2014 | Matias Satz | 0.5 | 004 - Mexico operating plan | In person discussion with Mexico team to review 2015 projections and assumptions |
| 12/8/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Reading preparation document for call |
| 12/8/2014 | Sofia Ramos | 2.5 | 004 - Mexico operating plan | Mexico 5 year plan review call with Cliff Chen, Matias Satz, Anand Mehta, and Nextel team |
| 12/8/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Delta analysis of New model update with new information |
| 12/8/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Iteration of delta analysis for New model presentation format |
| 12/8/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Update of delta analysis of New model presentation |
| 12/8/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Update of delta analysis of pyramid model for market |
| 12/8/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Update of delta analysis of Pyramid model for Nextel |
| 12/8/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Testing delta analysis of Pyramid model for market |
| 12/8/2014 | Vicente Pegado | 1.0 | 003 - Brazil operating plan | Team problem solving on Brazil business plan focused on 2014 variance and 2015 commercial plan |
| 12/8/2014 | Vicente Pegado | 0.8 | 007 - Project management | Definition of priorities, needed interactions and dynamics for the day |
| 12/8/2014 | Vicente Pegado | 1.4 | 003 - Brazil operating plan | Discussion about Brazil's 5-year plan update |
| 12/9/2014 | Anand Mehta | 1.0 | 006 - Cash forecasting | Call with D. Freiman, C. Otto and others regarding consolidated cash forecast |
| 12/9/2014 | Anand Mehta | 1.2 | 003 - Brazil operating plan | Communicating with C. Chen and V. Pegado regarding foreign exchange sensitivities in business plan |
| 12/9/2014 | Anand Mehta | 1.5 | 006 - Cash forecasting | Quality control of consolidated cash forecasting model |
| 12/9/2014 | Anand Mehta | 2.0 | 003 - Brazil operating plan | Updating Brazil forecasts with latest information received |
| 12/9/2014 | Anand Mehta | 1.0 | 004 - Mexico operating plan | Updating consolidated cash forecasting model for latest Mexico forecasts |
| 12/9/2014 | Anand Mehta | 0.5 | 004 - Mexico operating plan | Reviewing supporting financial materials provided by B. Sanabria |
| 12/9/2014 | Anand Mehta | 1.0 | 005 - HQ and other regions operating plans | Updating consolidated cash forecasting model for latest HQ forecasts |
| 12/9/2014 | Anand Mehta | 0.8 | 006 - Cash forecasting | Updating consolidated cash forecasting model for VAT forecasts |
| 12/9/2014 | Anand Mehta | 0.5 | 004 - Mexico operating plan | Email exchange with B. Sanabria regarding Mexico business working capital assumptions |
| 12/9/2014 | Anand Mehta | 0.5 | 004 - Mexico operating plan | Quality control of Mexico financial projections |
| 12/9/2014 | Anand Mehta | 0.5 | 003 - Brazil operating plan | Quality control of Brazil tax projections |
| 12/9/2014 | Anand Mehta | 1.5 | 006 - Cash forecasting | Quality control of consolidated cash forecasting model |
| 12/9/2014 | Anand Mehta | 2.0 | 006 - Cash forecasting | Preparing materials for project update with S. Shindler |
| 12/9/2014 | Clifford Chen | 1.2 | 003 - Brazil operating plan | Communicating with A. Mehta and V. Pegado regarding foreign exchange sensitivities in business plan |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/9/2014 | Clifford Chen | 1.6 | 006 - Cash forecasting | Checking and revising business plan model |
| 12/9/2014 | Clifford Chen | 0.8 | 004 - Mexico operating plan | Communicating with B. Sanabria regarding COGS assumptions in 5-year plan |
| 12/9/2014 | Clifford Chen | 1.1 | 003 - Brazil operating plan | Communicating with C. Tsuzuku and D. Rocha regarding tax calculations |
| 12/9/2014 | Clifford Chen | 2.9 | 003 - Brazil operating plan | Participating in working session with T. Llano and P. Canto regarding Brazil working capital and taxes |
| 12/9/2014 | Clifford Chen | 1.6 | 006 - Cash forecasting | Meeting with D. Freiman, C. Otto, and B. Sanabria regarding business plan model status update |
| 12/9/2014 | Clifford Chen | 2.2 | 005 - HQ and other regions operating plans | Revising business plan model based on comments from Treasury |
| 12/9/2014 | Clifford Chen | 2.4 | 006 - Cash forecasting | Modeling balance sheet and cash flow changes in business plan model |
| 12/9/2014 | Geoff White | 0.5 | 003 - Brazil operating plan | Meeting with CFO of Brazil re: plan |
| 12/9/2014 | Geoff White | 2.4 | 003 - Brazil operating plan | Working with P Canto (Head of FP&A) to align 2015-18 Brazil budgets |
| 12/9/2014 | Geoff White | 3.7 | 003 - Brazil operating plan | Working through discrepancies in the Brazil 2015-2018 budget |
| 12/9/2014 | Geoff White | 1.5 | 006 - Cash forecasting | Updating Brazil financial model in light of revised forecast from management |
| 12/9/2014 | Geoff White | 1.5 | 006 - Cash forecasting | Call with C Otto, D Freiman, B Sanabria et al on the company plan |
| 12/9/2014 | Geoff White | 1.0 | 006 - Cash forecasting | Call with A Mehta and C Chen on financial model |
| 12/9/2014 | Geoff White | 0.5 | 006 - Cash forecasting | Adjusting model for working capital |
| 12/9/2014 | Geoff White | 0.7 | 006 - Cash forecasting | Adjusting model to tie in ending bank balances with capital call schedule |
| 12/9/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactionsre: budget 2015 |
| 12/9/2014 | Henrique Weaver | 1.6 | 003 - Brazil operating plan | Review on analysis of gross adds gap for 2015 |
| 12/9/2014 | Henrique Weaver | 0.9 | 003 - Brazil operating plan | Discussion with Fernando Espindola on the 2015 budget |
| 12/9/2014 | Henrique Weaver | 0.4 | 003 - Brazil operating plan | Call with Pedro Azambuja (sales) on the planned productivity for 2015 |
| 12/9/2014 | Henrique Weaver | 1.9 | 003 - Brazil operating plan | Revision of NII Business plan |
| 12/9/2014 | Henrique Weaver | 1.1 | 003 - Brazil operating plan | Call with McKinsey expert on productivity |
| 12/9/2014 | Henrique Weaver | 3.7 | 003 - Brazil operating plan | Analysis on productivity |
| 12/9/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings and communication with team leadership re: budget/financials |
| 12/9/2014 | Hugo Ruiz Taboada | 1.4 | 003 - Brazil operating plan | Alinhamento Budget 2015 (revisão chapter 11) |
| 12/9/2014 | Hugo Ruiz Taboada | 1.9 | 003 - Brazil operating plan | Revision of NII Business plan |
| 12/9/2014 | Hugo Ruiz Taboada | 1.1 | 003 - Brazil operating plan | Search of store benchmarks |
| 12/9/2014 | Hugo Ruiz Taboada | 3.8 | 003 - Brazil operating plan | Benchmarks for store productivity |
| 12/9/2014 | Hugo Ruiz Taboada | 1.9 | 003 - Brazil operating plan | Preparation for internal working session re: Nextel Brazil business plan |
| 12/9/2014 | Jay Jubas | 1.2 | 005 - HQ and other regions operating plans | Discussion with Dan Freiman and others of open items in plan |
| 12/9/2014 | Matias Satz | 0.7 | 004 - Mexico operating plan | Discussion with D Freiman and FP&A team on progress and pending issues in Mexico |
| 12/9/2014 | Matias Satz | 0.7 | 004 - Mexico operating plan | Discussion with D Freiman and FP&A team on progress and pending issues in Brazil |
| 12/9/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Testing delta analysis of Pyramid model for Nextel |
| 12/9/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Discussion of delta analysis of Pyramid model for market outcome |
| 12/9/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Identification of key drivers of differences for delta analysis of Pyramid model for market |
| 12/9/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Discussion of delta analysis of Pyramid model for Nextel outcome |
| 12/9/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Identification of key drivers of differences for delta analysis of Pyramid model for Nextel |
| 12/9/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Deep dive into identified key differences in the delta analysis of Pyramid model for market |
| 12/9/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Deep dive into identified key differences in the delta analysis of Nextel model for market |
| 12/9/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Initial presentation for delta analysis of Pyramid model for market |
| 12/9/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Initial presentation for delta analysis of Pyramid model for Nextel |
| 12/9/2014 | Vicente Pegado | 0.7 | 003 - Brazil operating plan | Discussion with D Freiman and FP&A team on progress and pending issues in Brazil |
| 12/10/2014 | Anand Mehta | 1.0 | 004 - Mexico operating plan | Call with B. Sanabria regarding Mexico business plan |
| 12/10/2014 | Anand Mehta | 1.0 | 003 - Brazil operating plan | Call with G. Hemmady, S. Khan and others regarding Brazil business plan |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/10/2014 | Anand Mehta | 0.5 | 006 - Cash forecasting | Email exchange with C. Otto regarding working capital assumptions |
| 12/10/2014 | Anand Mehta | 0.3 | 005 - HQ and other regions operating plans | Email exchange with C. Otto regarding debt schedules |
| 12/10/2014 | Anand Mehta | 1.0 | 006 - Cash forecasting | Email exchange with C. Otto regarding consolidated cash forecast |
| 12/10/2014 | Anand Mehta | 1.0 | 004 - Mexico operating plan | Incorporating revised forecasts into consolidated cash forecasting model |
| 12/10/2014 | Anand Mehta | 2.0 | 006 - Cash forecasting | Quality control of consolidated cash forecasting model |
| 12/10/2014 | Anand Mehta | 1.5 | 003 - Brazil operating plan | Reviewing plan materials for presentation to G. Hemmady |
| 12/10/2014 | Anand Mehta | 0.5 | 004 - Mexico operating plan | Incorporating revised debt forecasts received from C. Otto |
| 12/10/2014 | Anand Mehta | 2.0 | 004 - Mexico operating plan | Email exchange with B. Sanabria and N. Llano regarding Mexico financial projections |
| 12/10/2014 | Anand Mehta | 0.5 | 006 - Cash forecasting | Email exchange with C. Otto regarding language for presentation materials |
| 12/10/2014 | Anand Mehta | 0.8 | 004 - Mexico operating plan | Quality control of comparisons between current Mexico forecasts and prior Mexico forecasts |
| 12/10/2014 | Anand Mehta | 2.0 | 006 - Cash forecasting | Preparing materials for S. Shindler project update |
| 12/10/2014 | Clifford Chen | 1.8 | 003 - Brazil operating plan | Meeting with T. Llano regarding working capital reconciliations |
| 12/10/2014 | Clifford Chen | 1.4 | 006 - Cash forecasting | Participating in meeting with D. Freiman, B. Sanabria, and C. Otto regarding consolidated business plan review |
| 12/10/2014 | Clifford Chen | 1.6 | 006 - Cash forecasting | Modeling working capital accounts for Mexico and Brazil |
| 12/10/2014 | Clifford Chen | 1.7 | 006 - Cash forecasting | Communicating with N. Llano and T. Llano regarding working capital cash use in 2016-18 |
| 12/10/2014 | Clifford Chen | 1.1 | 006 - Cash forecasting | Modeling performance bond reclassifications in balance sheet for Brazil per comments from D. Freiman |
| 12/10/2014 | Clifford Chen | 2.8 | 006 - Cash forecasting | Preparing output and analysis schedules for business plan model |
| 12/10/2014 | Clifford Chen | 0.9 | 006 - Cash forecasting | Preparing presentation materials regarding working capital |
| 12/10/2014 | Clifford Chen | 1.7 | 006 - Cash forecasting | Preparing draft Board presentation for consolidated business plan |
| 12/10/2014 | Geoff White | 1.2 | 006 - Cash forecasting | Designing debt variance schedule for financial model |
| 12/10/2014 | Geoff White | 3.2 | 006 - Cash forecasting | Entry of debt data into debt schedule |
| 12/10/2014 | Geoff White | 1.8 | 006 - Cash forecasting | Aligning debt data in the debt variance schedule with the previous 6+6 forecast |
| 12/10/2014 | Geoff White | 1.5 | 006 - Cash forecasting | Adjusting exisiting debt schedule to better reflect position of the company |
| 12/10/2014 | Geoff White | 0.8 | 006 - Cash forecasting | On receipt of a revised Mexico debt schedule from the company, entering into the financial model |
| 12/10/2014 | Geoff White | 0.9 | 006 - Cash forecasting | Investigating accrued expense increase in Mexico balance sheet |
| 12/10/2014 | Geoff White | 1.8 | 006 - Cash forecasting | Re-classifying debt to align net working capital in the model correctly |
| 12/10/2014 | Geoff White | 1.1 | 006 - Cash forecasting | Creation of description of debt variances between old and new model for entry in deck |
| 12/10/2014 | Geoff White | 0.8 | 006 - Cash forecasting | Review of financial model |
| 12/10/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactions re: productivity |
| 12/10/2014 | Henrique Weaver | 3.3 | 003 - Brazil operating plan | Discussion on findings in productivity |
| 12/10/2014 | Henrique Weaver | 1.1 | 003 - Brazil operating plan | Internal McKinsey problem solving session, in preparation for meeting with Gokul Hemmady |
| 12/10/2014 | Henrique Weaver | 3.8 | 003 - Brazil operating plan | Review overall perspective for Nextel Brazil BP 2015 |
| 12/10/2014 | Henrique Weaver | 2.3 | 003 - Brazil operating plan | Meeting with Gokul Hemmady (Nextel Brazil CEO) and Shamim Khan (Nextel Brazil CFO) - update on main findings |
| 12/10/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings re: Nextel Brazil meeting |
| 12/10/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Preparation of excel and powerpoint of overall perspective of Nextel Brazil BP for 2015 |
| 12/10/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Understanding of plan to bridge the 2.1 million gross adds forecasted by the company in 2015 with M&S operational team |
| 12/10/2014 | Hugo Ruiz Taboada | 1.8 | 003 - Brazil operating plan | Analysis of different factors supporting growth aspirations |
| 12/10/2014 | Hugo Ruiz Taboada | 2.1 | 003 - Brazil operating plan | Analysis of different FX impact in financials projections |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/10/2014 | Hugo Ruiz Taboada | 1.2 | 003 - Brazil operating plan | Preparation for the meeting with Steve Shindler, discussion on emerging risks |
| 12/10/2014 | Jay Jubas | 0.9 | 004 - Mexico operating plan | Review operating plan analyses with Mexico team |
| 12/10/2014 | Jay Jubas | 1.1 | 003 - Brazil operating plan | Review operating plan analyses with Brazil leadership |
| 12/10/2014 | Matias Satz | 1.0 | 003 - Brazil operating plan | Preparation for the meeting with Steve Shindler, discussion on emerging risks |
| 12/10/2014 | Sofia Ramos | 0.5 | 003 - Brazil operating plan | Reading material for discussion of Nextel Brazil plan final revision call |
| 12/10/2014 | Sofia Ramos | 1.0 | 003 - Brazil operating plan | Nextel Brazil plan final review of presentation call |
| 12/10/2014 | Sofia Ramos | 1.8 | 004 - Mexico operating plan | Delta analysis for Pyramid model for market update and corrections |
| 12/10/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Delta analysis for Pyramid model for Nextel update and corrections |
| 12/10/2014 | Sofia Ramos | 1.8 | 004 - Mexico operating plan | Update and corrections of presentation for delta analysis of New model |
| 12/10/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Update and corrections of presentation for delta analysis of Pyramid model for market |
| 12/10/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Update and corrections of presentation for delta analysis of Pyramid model for Nextel |
| 12/10/2014 | Vicente Pegado | 1.0 | 003 - Brazil operating plan | Preparation for the meeting with Steve Shindler, discussion on emerging risks |
| 12/10/2014 | Vicente Pegado | 2.3 | 003 - Brazil operating plan | Meeting with Gokul Hemmady (Nextel Brazil CEO) and Shamim Khan (Nextel Brazil CFO) - update on the main findings |
| 12/11/2014 | Anand Mehta | 2.0 | 006 - Cash forecasting | Call with S. Shindler, J. Figuereo, D. Freiman and others regarding consolidated cash forecast |
| 12/11/2014 | Anand Mehta | 0.5 | 006 - Cash forecasting | Call with G. White and J. Pignatta regarding adjustments to EBITDA |
| 12/11/2014 | Anand Mehta | 0.5 | 004 - Mexico operating plan | Call with C. Otto, N. Llano and others regarding Mexico working capital assumptions |
| 12/11/2014 | Anand Mehta | 1.5 | 003 - Brazil operating plan | Reviewing plan presentation materials |
| 12/11/2014 | Anand Mehta | 0.3 | 005 - HQ and other regions operating plans | Email exchange with C. Otto regarding debt schedules |
| 12/11/2014 | Anand Mehta | 0.3 | 005 - HQ and other regions operating plans | Email exchange regarding timing of Argentina sale |
| 12/11/2014 | Anand Mehta | 1.0 | 005 - HQ and other regions operating plans | Updating financial projections to change Argentina sale timing |
| 12/11/2014 | Anand Mehta | 1.0 | 006 - Cash forecasting | Call with J. Pignatta on adjustments to EBITDA |
| 12/11/2014 | Anand Mehta | 2.5 | 003 - Brazil operating plan | Updating financial projections for latest Brazil forecasts |
| 12/11/2014 | Anand Mehta | 0.5 | 006 - Cash forecasting | Email exchange with C. Otto regarding bondholder presentation materials |
| 12/11/2014 | Anand Mehta | 1.0 | 005 - HQ and other regions operating plans | Email exchange with C. Otto and B. Sanabria on HQ interest expense forecasts |
| 12/11/2014 | Anand Mehta | 1.5 | 006 - Cash forecasting | Quality control of consolidated cash forecasting model |
| 12/11/2014 | Anand Mehta | 2.5 | 006 - Cash forecasting | Updating presentation materials |
| 12/11/2014 | Clifford Chen | 3.1 | 006 - Cash forecasting | Revising Board presentation for consolidated business plan per comments from D. Freiman, C. Otto, and B. Sanabria |
| 12/11/2014 | Clifford Chen | 2.2 | 006 - Cash forecasting | Participating in meeting with D. Freiman, C. Otto, and B. Sanabria regarding Board presentation review |
| 12/11/2014 | Clifford Chen | 2.3 | 006 - Cash forecasting | Preparing responses to business plan questions from D. Freiman |
| 12/11/2014 | Clifford Chen | 1.2 | 003 - Brazil operating plan | Reviewing presentation materials for Brazil operating assumptions |
| 12/11/2014 | Clifford Chen | 1.3 | 006 - Cash forecasting | Participating in meeting with S. Shindler, J. Figuera, D. Freiman, B. Sanabria, and G. Hemmady regarding consolidated business plan review |
| 12/11/2014 | Clifford Chen | 3.2 | 003 - Brazil operating plan | Participating in working session with T. Llano, R. Ruggiero, C. Tsuzuku, and S. Khan regarding VAT calculation bottom-up analysis construction |
| 12/11/2014 | Clifford Chen | 0.7 | 003 - Brazil operating plan | Coordinating change to interconnect expense in model based on recent regulatory changes |
| 12/11/2014 | Clifford Chen | 0.9 | 003 - Brazil operating plan | Updating Brazil 5-year plan with revised VAT and income tax calculations |
| 12/11/2014 | Geoff White | 0.4 | 006 - Cash forecasting | Reviewing covenant calculations |
| 12/11/2014 | Geoff White | 1.3 | 006 - Cash forecasting | Creating adjusted EBITDA slide for presentation in senior management meeting |
| 12/11/2014 | Geoff White | 1.2 | 006 - Cash forecasting | Fulfilling C Otto's request to amend layout of debt schedule |
| 12/11/2014 | Geoff White | 2.8 | 006 - Cash forecasting | Creating further debt schedule to show debt by region |
| 12/11/2014 | Geoff White | 0.9 | 006 - Cash forecasting | Calls with B Sanabria and JP Pignatta on bridging adjusting EBITDA |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/11/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Reviewing business plans files sent by JP Pignatta |
| 12/11/2014 | Geoff White | 1.1 | 006 - Cash forecasting | Building adjusted EBITDA bridge in the model |
| 12/11/2014 | Geoff White | 2.0 | 006 - Cash forecasting | Meeting with senior management on business plan |
| 12/11/2014 | Geoff White | 0.7 | 006 - Cash forecasting | Adding footnotes to the presentation for senior management |
| 12/11/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Entry of Brazil plan in the financial model |
| 12/11/2014 | Geoff White | 1.3 | 006 - Cash forecasting | Investigating interest expense variances |
| 12/11/2014 | Geoff White | 0.9 | 006 - Cash forecasting | Reviewing debt schedule in model |
| 12/11/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactionsre: company projections |
| 12/11/2014 | Henrique Weaver | 1.6 | 003 - Brazil operating plan | Review of analysis on FX impact in financial projection |
| 12/11/2014 | Henrique Weaver | 3.6 | 003 - Brazil operating plan | Analysis on the main growth drivers |
| 12/11/2014 | Henrique Weaver | 1.2 | 003 - Brazil operating plan | Readout of the Business plan with D. Freiman and FP&A team |
| 12/11/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings re: business plan |
| 12/11/2014 | Henrique Weaver | 1.5 | 001 - Billable (non-working) travel | Travel from São Paulo to Rio de Janeiro |
| 12/11/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Preparation of presentation powerpoint of final presentation with D. Freiman |
| 12/11/2014 | Hugo Ruiz Taboada | 1.2 | 003 - Brazil operating plan | Readout of the Business plan with D. Freiman and FP&A team |
| 12/11/2014 | Hugo Ruiz Taboada | 3.6 | 003 - Brazil operating plan | Preparation of analysis of postpaid market in São Paulo |
| 12/11/2014 | Hugo Ruiz Taboada | 3.6 | 003 - Brazil operating plan | Preparation of analysis of postpaid market in Rio de Janeiro |
| 12/11/2014 | Jay Jubas | 0.5 | 003 - Brazil operating plan | Review draft Brazil document regarding business plan |
| 12/11/2014 | Kevin Carmody | 0.6 | 006 - Cash forecasting | Participating in meeting with D. Freiman, C. Otto, and B. Sanabria regarding Board presentation review (attended first portion of discussion) |
| 12/11/2014 | Kevin Carmody | 2.3 | 006 - Cash forecasting | Preparing responses to business plan questions from D. Freiman |
| 12/11/2014 | Matias Satz | 1.0 | 004 - Mexico operating plan | Readout of the Business plan with D. Freiman and FP&A team |
| 12/11/2014 | Matias Satz | 1.0 | 003 - Brazil operating plan | Readout of the Business plan with D. Freiman and FP&A team |
| 12/11/2014 | Sofia Ramos | 0.5 | 004 - Mexico operating plan | Reading material for 5 year plan readout call |
| 12/11/2014 | Sofia Ramos | 2.3 | 004 - Mexico operating plan | 5 year plan readout call |
| 12/11/2014 | Sofia Ramos | 1.8 | 004 - Mexico operating plan | Delta analysis for 2015 and 2014 years of New model |
| 12/11/2014 | Sofia Ramos | 1.5 | 004 - Mexico operating plan | Delta analysis for 2015 and 2014 years of Pyramid model for market |
| 12/11/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Delta analysis for 2015 and 2014 years of Pyramid model for Nextel |
| 12/11/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Initial layout for delta analysis for 2015 and 2014 years of New model presentation |
| 12/11/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Initial layout for delta analysis for 2015 and 2014 years of Pyramid model for market presentation |
| 12/11/2014 | Vicente Pegado | 1.0 | 003 - Brazil operating plan | Readout of the Business plan with D. Freiman and FP&A team |
| 12/12/2014 | Anand Mehta | 0.5 | 006 - Cash forecasting | Call with D. Freiman, B. Sanabria, C. Otto and others regarding adjustments to EBITDA |
| 12/12/2014 | Anand Mehta | 1.5 | 006 - Cash forecasting | Email exchange with C. Otto and B. Sanabria on cash forecasting model |
| 12/12/2014 | Anand Mehta | 3.0 | 006 - Cash forecasting | Updating financial/plan presentation materials |
| 12/12/2014 | Anand Mehta | 1.0 | 003 - Brazil operating plan | Reviewing materials for presentation to G. Hemmady |
| 12/12/2014 | Anand Mehta | 4.0 | 006 - Cash forecasting | Updating consolidated cash forecasting model to reflect changes requested by D. Freiman |
| 12/12/2014 | Clifford Chen | 0.6 | 006 - Cash forecasting | Meeting with C. Otto, D. Freiman, and J. Pignatta regarding adjusted EBITDA calculations |
| 12/12/2014 | Clifford Chen | 0.7 | 003 - Brazil operating plan | Updating Brazil 5-year plan with revised VAT and income tax calculations |
| 12/12/2014 | Clifford Chen | 1.6 | 005 - HQ and other regions operating plans | Updating business plan to reflect delayed Argentina sale into 2015 |
| 12/12/2014 | Clifford Chen | 1.2 | 003 - Brazil operating plan | Meeting with T. Liano to reconcile Brazil operating accounts |
| 12/12/2014 | Clifford Chen | 0.8 | 003 - Brazil operating plan | Communicating with S. Khan regarding Brazil model finalization |
| 12/12/2014 | Clifford Chen | 1.4 | 004 - Mexico operating plan | Updating Mexico working capital assumptions per B. Sanabria comments |
| 12/12/2014 | Clifford Chen | 1.7 | 005 - HQ and other regions operating plans | Coordinating pending debt schedule updates in business plan model |
| 12/12/2014 | Clifford Chen | 2.3 | 006 - Cash forecasting | Checking business plan model mechanics |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/12/2014 | Geoff White | 2.0 | 006 - Cash forecasting | Work on bridging adjusted EBITDA schedules in the model |
| 12/12/2014 | Geoff White | 0.7 | 006 - Cash forecasting | Calls with C Otto, JP Pignatta and D Freiman on bridging adjusting EBITDA |
| 12/12/2014 | Geoff White | 0.3 | 006 - Cash forecasting | Reviewing adjusted EBITDA info received from JP Pignatta |
| 12/12/2014 | Geoff White | 1.4 | 006 - Cash forecasting | Adjusting financial model to contain company schedules on adjusted EBITDA |
| 12/12/2014 | Geoff White | 0.5 | 006 - Cash forecasting | Putting slides together on adjusted EBITDA |
| 12/12/2014 | Geoff White | 1.1 | 006 - Cash forecasting | Checking numbers for adjusted EBITDA all tie |
| 12/12/2014 | Geoff White | 7.5 | 001 - Billable (non-working) travel | Travel from Sao Paulo to London |
| 12/12/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactions re: markets for Sao Paulo and Rio de Janeiro |
| 12/12/2014 | Henrique Weaver | 1.6 | 003 - Brazil operating plan | Review and analysis on postpaid market for Sao Paulo |
| 12/12/2014 | Henrique Weaver | 1.4 | 003 - Brazil operating plan | Review and analysis on postpaid market for Rio de Janeiro |
| 12/12/2014 | Henrique Weaver | 2.7 | 003 - Brazil operating plan | Review on analysis on share of gross adds evolution in Sao Paulo |
| 12/12/2014 | Henrique Weaver | 2.1 | 003 - Brazil operating plan | Review on analysis on share of gross adds evolution in Rio de Janeiro |
| 12/12/2014 | Henrique Weaver | 2.8 | 003 - Brazil operating plan | Review and analysis on key business plan assumptions for 2016-2018 |
| 12/12/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings for the day re: principal business plan assumptions |
| 12/12/2014 | Hugo Ruiz Taboada | 2.9 | 003 - Brazil operating plan | Preparation of analysis of share of gross adds evoltuion in São Paulo |
| 12/12/2014 | Hugo Ruiz Taboada | 2.9 | 003 - Brazil operating plan | Preparation of analysis of share of gross adds evoltuion in Rio de Janeiro |
| 12/12/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Review of key business plan assumptions for years 2016-2018 |
| 12/12/2014 | Hugo Ruiz Taboada | 1.9 | 003 - Brazil operating plan | Meeting with Renzo Winffel to further understand impact of competition on gross adds and churn |
| 12/12/2014 | Jay Jubas | 0.5 | 003 - Brazil operating plan | Review draft Brazil document regarding business plan |
| 12/12/2014 | Kevin Carmody | 0.6 | 006 - Cash forecasting | Review financial model assumptions |
| 12/12/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Update and corrections of delta analysis for 2015 and 2014 years of New model |
| 12/12/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Update and corrections of delta analysis for 2015 and 2014 years of Pyramid model for market |
| 12/12/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Update and corrections of delta analysis for 2015 and 2014 years of Pyramid model for Nextel |
| 12/12/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Update of delta analysis for 2015 and 2014 years of New model presentation |
| 12/12/2014 | Sofia Ramos | 0.8 | 004 - Mexico operating plan | Update of delta analysis for 2015 and 2014 years of Pyramid model for market presentation |
| 12/12/2014 | Sofia Ramos | 1.3 | 004 - Mexico operating plan | Presentation of delta analysis for 2015 and 2014 years of Pyramid model for Nextel |
| 12/12/2014 | Sofia Ramos | 1.0 | 004 - Mexico operating plan | Prepare files with the latest versions of analysis and presentations |
| 12/12/2014 | Vicente Pegado | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership |
| 12/13/2014 | Anand Mehta | 3.0 | 006 - Cash forecasting | Updating consolidated cash forecasting model to reflect changes requested by D. Freiman |
| 12/13/2014 | Anand Mehta | 5.0 | 006 - Cash forecasting | Updating bondholder presentation materials to reflect changes requested by D. Freiman |
| 12/13/2014 | Anand Mehta | 0.3 | 005 - HQ and other regions operating plans | Email exchange with D. Hase regarding interest expense |
| 12/13/2014 | Clifford Chen | 6.0 | 001 - Billable (non-working) travel | Travel from Sao Paulo to New York |
| 12/13/2014 | Clifford Chen | 1.3 | 005 - HQ and other regions operating plans | Updating HQ and regional capital expenditures per B. Sanabria comments |
| 12/13/2014 | Clifford Chen | 1.1 | 006 - Cash forecasting | Refining working capital assumptions for intra-quarter seasonality |
| 12/13/2014 | Clifford Chen | 1.6 | 006 - Cash forecasting | Updating model output schedules for revised business plan |
| 12/13/2014 | Kevin Carmody | 0.4 | 006 - Cash forecasting | Review working capital assumptions embedded in financial model |
| 12/13/2014 | Kevin Carmody | 1.6 | 006 - Cash forecasting | Updating model output schedules for revised business plan |
| 12/14/2014 | Anand Mehta | 5.0 | 006 - Cash forecasting | Updating Board presentation materials to reflect changes requested by D. Freiman |
| 12/14/2014 | Anand Mehta | 3.0 | 006 - Cash forecasting | Updating bondholder presentation materials to reflect changes requested by D. Freiman |
| 12/14/2014 | Clifford Chen | 2.1 | 006 - Cash forecasting | Updating Board presentation for revised business plan |
| 12/14/2014 | Clifford Chen | 0.8 | 007 - Project management | Communicating with McKinsey team regarding status updates |
| 12/14/2014 | Clifford Chen | 1.4 | 006 - Cash forecasting | Replying to communications from D. Freiman and C. Otto regarding business plan questions |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/14/2014 | Kevin Carmody | 0.6 | 006 - Cash forecasting | Review board presentation |
| 12/15/2014 | Anand Mehta | 4.0 | 006 - Cash forecasting | Preparing materials for Disclosure Statement |
| 12/15/2014 | Anand Mehta | 0.5 | 007 - Project management | Call with K. Carmody regarding project management |
| 12/15/2014 | Anand Mehta | 0.5 | 007 - Project management | Call with D. Freiman, B. Sanabria, C. Otto and others regarding project management |
| 12/15/2014 | Anand Mehta | 0.7 | 006 - Cash forecasting | Communicating with K. Carmody, J. Jubas, and C. Chen regarding disclosure statement exhibit |
| 12/15/2014 | Clifford Chen | 1.3 | 006 - Cash forecasting | Preparing external version of model for distribution |
| 12/15/2014 | Clifford Chen | 1.7 | 006 - Cash forecasting | Discussing foreign exchange rate assumptions with D. Freiman, C. Otto, and B. Sanabria |
| 12/15/2014 | Clifford Chen | 0.6 | 003 - Brazil operating plan | Discussing foreign exchange rate assumptions with P. Canto |
| 12/15/2014 | Clifford Chen | 0.5 | 003 - Brazil operating plan | Communicating with T. Liano regarding covenant calculations |
| 12/15/2014 | Clifford Chen | 0.5 | 006 - Cash forecasting | Call with M. Cohen regarding disclosure statement exhibit |
| 12/15/2014 | Clifford Chen | 0.7 | 006 - Cash forecasting | Communicating with K. Carmody, J. Jubas, and A. Mehta regarding disclosure statement exhibit |
| 12/15/2014 | Clifford Chen | 0.7 | 006 - Cash forecasting | Participating in status call with Rothschild and Treasury teams |
| 12/15/2014 | Geoff White | 1.5 | 006 - Cash forecasting | Review of emails from Nextel management, the financial model and the BoD presentation |
| 12/15/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities re: business plan |
| 12/15/2014 | Henrique Weaver | 3.9 | 003 - Brazil operating plan | Understanding status of 10 initiatives of M&S team |
| 12/15/2014 | Henrique Weaver | 2.7 | 003 - Brazil operating plan | Review on needed analysis for BP 2016-2018 - ARPU/ Churn |
| 12/15/2014 | Henrique Weaver | 2.8 | 003 - Brazil operating plan | Review on needed analysis for BP 2016-2018 - Subsidies / Comissions |
| 12/15/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership re: financials |
| 12/15/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Understanding status of the 10 initiatives of M&S team |
| 12/15/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Additional analysis of business plan years 2016-2018 focus on ARPU and Churn |
| 12/15/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Additional analysis of business plan years 2016-2018 focus on cost lines subsidies and commissions |
| 12/15/2014 | Jay Jubas | 0.9 | 003 - Brazil operating plan | Review draft Brazil document regarding business plan |
| 12/15/2014 | Kevin Carmody | 0.7 | 006 - Cash forecasting | Call with C. Chen to discuss results of financial analysis |
| 12/15/2014 | Vicente Pegado | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership |
| 12/16/2014 | Anand Mehta | 0.5 | 006 - Cash forecasting | Call with Rothschild regarding blowout deck |
| 12/16/2014 | Anand Mehta | 0.5 | 003 - Brazil operating plan | Call with J. Pignatta, P. Canto and others regarding transfer of Brazil financial model |
| 12/16/2014 | Anand Mehta | 0.7 | 006 - Cash forecasting | Communicating with K. Carmody and C. Chen regarding disclosure statement exhibit narrative |
| 12/16/2014 | Clifford Chen | 0.4 | 006 - Cash forecasting | Call with M. Chou regarding bondholder presentation |
| 12/16/2014 | Clifford Chen | 3.4 | 006 - Cash forecasting | Preparing draft disclosure statement financial projections exhibit |
| 12/16/2014 | Clifford Chen | 0.7 | 006 - Cash forecasting | Communicating with K. Carmody and A. Mehta regarding disclosure statement exhibit narrative |
| 12/16/2014 | Clifford Chen | 0.9 | 003 - Brazil operating plan | Communicating with S. Khan and P. Canto regarding foreign exchange rate assumptions |
| 12/16/2014 | Clifford Chen | 1.2 | 006 - Cash forecasting | Replying to communications from D. Freiman and C. Otto regarding business plan questions |
| 12/16/2014 | Clifford Chen | 0.5 | 006 - Cash forecasting | Call with M. Chou regarding blow-out bondholder deck |
| 12/16/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactions re: assumptions |
| 12/16/2014 | Henrique Weaver | 3.9 | 003 - Brazil operating plan | Assessment on main challenges for 2015 market plan implementation |
| 12/16/2014 | Henrique Weaver | 1.8 | 003 - Brazil operating plan | Review on analysis for MTR and Bill and Keep assumptions |
| 12/16/2014 | Henrique Weaver | 1.2 | 003 - Brazil operating plan | Review on analysis on Bridge Fx impact |
| 12/16/2014 | Henrique Weaver | 0.7 | 003 - Brazil operating plan | Discussion with sales managers on 2014 indicators |
| 12/16/2014 | Henrique Weaver | 1.9 | 003 - Brazil operating plan | Organization and documentation of findings about the main challenges for the 2015 plan |

| | |
|---|---|
| Client: | NII Holdings, Inc. |
| Court: | United States Bankruptcy Court / Southern District of New York |
| Description: | Detail of Time Entries |
| Period: | October 23, 2014 through December 31, 2014 |
| Case No: | 14-12611 |

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|---|---|---|---|---|
| 12/16/2014 | Henrique Weaver | 0.6 | 003 - Brazil operating plan | Call with Nextel Brazil, NII and McKinsey to explain details on the financial model |
| 12/16/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership re: financial model |
| 12/16/2014 | Hugo Ruiz Taboada | 3.9 | 003 - Brazil operating plan | Understanding status of MTR and Bill and Keep assumptions of model in years 2016 to 2018 |
| 12/16/2014 | Hugo Ruiz Taboada | 1.2 | 003 - Brazil operating plan | Brazil model handover to Nextel team |
| 12/16/2014 | Hugo Ruiz Taboada | 1.4 | 003 - Brazil operating plan | Revision of Bridge Fx impact |
| 12/16/2014 | Hugo Ruiz Taboada | 1.7 | 003 - Brazil operating plan | Conversion of EBITDA bridge to USD |
| 12/16/2014 | Hugo Ruiz Taboada | 2.1 | 003 - Brazil operating plan | Preparation of supporting slides retail channel initiatives |
| 12/16/2014 | Kevin Carmody | 0.4 | 006 - Cash forecasting | Call with M. Chou regarding bondholder presentation |
| 12/16/2014 | Kevin Carmody | 0.7 | 006 - Cash forecasting | Call with C. Chen and A. Mehta regarding disclosure statement exhibit narrative |
| 12/16/2014 | Kevin Carmody | 0.9 | 003 - Brazil operating plan | Communicating with S. Khan and P. Canto regarding foreign exchange rate assumptions |
| 12/16/2014 | Vicente Pegado | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership |
| 12/17/2014 | Clifford Chen | 0.8 | 006 - Cash forecasting | Communicating with H. Parkhill, M. Chou, and M. Quraishi regarding monthly budget source files for covenant purposes |
| 12/17/2014 | Clifford Chen | 2.7 | 006 - Cash forecasting | Revising draft disclosure statement financial projections exhibit |
| 12/17/2014 | Clifford Chen | 1.2 | 006 - Cash forecasting | Preparing annual summary of projections for disclosure statement |
| 12/17/2014 | Henrique Weaver | 0.8 | 007 - Project management | Definition of priorities, needed interactions and dynamics for the day |
| 12/17/2014 | Henrique Weaver | 2.1 | 003 - Brazil operating plan | Revision on document with status for main priorities for 2015 |
| 12/17/2014 | Henrique Weaver | 3.7 | 003 - Brazil operating plan | Revision on main assumptions for Brazil 2016-2018 P&L |
| 12/17/2014 | Henrique Weaver | 3.4 | 003 - Brazil operating plan | Update material with observations on main assumptions |
| 12/17/2014 | Henrique Weaver | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership re: budget/assumptions |
| 12/17/2014 | Hugo Ruiz Taboada | 2.1 | 003 - Brazil operating plan | Revision on document with status for main priorities for 2015 |
| 12/17/2014 | Hugo Ruiz Taboada | 3.7 | 003 - Brazil operating plan | Revision on main assumptions for Brazil 2016-2018 P&L |
| 12/17/2014 | Hugo Ruiz Taboada | 3.4 | 003 - Brazil operating plan | Update material with observations on main assumptions |
| 12/17/2014 | Hugo Ruiz Taboada | 1.3 | 007 - Project management | Consolidation of findings for the day and communication with team leadership |
| 12/17/2014 | Jay Jubas | 0.6 | 005 - HQ and other regions operating plans | Preparations for board meeting on business plan |
| 12/17/2014 | Jay Jubas | 2.0 | 005 - HQ and other regions operating plans | Participate in board meeting |
| 12/17/2014 | Vicente Pegado | 2.1 | 003 - Brazil operating plan | Revision on document with status for main priorities for 2015 |
| 12/18/2014 | Anand Mehta | 1.0 | 006 - Cash forecasting | Call with bondholder advisors regarding updated financial projections |
| 12/18/2014 | Clifford Chen | 1.4 | 006 - Cash forecasting | Communicating with P. Canto, D. Grados, and B. Sanabria regarding inflation and foreign exchange rate assumptions in Brazil and Mexico business plans |
| 12/18/2014 | Clifford Chen | 1.1 | 006 - Cash forecasting | Participating in call with Millstein regarding business plan diligence |
| 12/18/2014 | Clifford Chen | 0.9 | 006 - Cash forecasting | Communicating with J. Singh and M. Chou regarding foreign exchange disclosures |
| 12/18/2014 | Clifford Chen | 1.2 | 006 - Cash forecasting | Providing comments on disclosure statement narrative and exhibits |
| 12/18/2014 | Clifford Chen | 0.7 | 006 - Cash forecasting | Communicating with M. Vamja regarding Houlihan diligence on business plan |
| 12/18/2014 | Henrique Weaver | 1.5 | 001 - Billable (non-working) travel | Travel from São Paulo to Rio de Janeiro |
| 12/19/2014 | Clifford Chen | 1.6 | 007 - Project management | Meeting with H. Aaronson and R. Singer regarding fee applications |
| 12/19/2014 | Clifford Chen | 0.8 | 007 - Project management | Communicating with McKinsey team regarding status updates |
| 12/19/2014 | Clifford Chen | 0.6 | 006 - Cash forecasting | Communicating with M.Chou, M. Vamja, D. Freiman, and C. Otto regarding Houlihan diligence on business plan |
| 12/19/2014 | Clifford Chen | 1.2 | 006 - Cash forecasting | Replying to communications from C. Otto regarding business plan questions |
| 12/19/2014 | Clifford Chen | 1.7 | 006 - Cash forecasting | Revising exhibit outputs in business plan model per C. Otto comments |
| 12/19/2014 | Clifford Chen | 1.1 | 006 - Cash forecasting | Revising disclosure statement exhibits to align with business plan model exhibits |
| 12/20/2014 | Clifford Chen | 1.3 | 006 - Cash forecasting | Preparing blow-out deck materials related to business plan projections |

**Client:** NII Holdings, Inc.
**Court:** United States Bankruptcy Court / Southern District of New York
**Description:** Detail of Time Entries
**Period:** October 23, 2014 through December 31, 2014
**Case No:** 14-12611

| Date | Name | Hours | Time Entry Category | Time Entry Description |
|------|------|-------|--------------------|------------------------|
| 12/20/2014 | Clifford Chen | 0.6 | 006 - Cash forecasting | Communicating with M. Vamja regarding blow-out deck status update |
| 12/21/2014 | Clifford Chen | 2.6 | 006 - Cash forecasting | Preparing blow-out deck materials related to business plan projections |
| 12/21/2014 | Clifford Chen | 0.7 | 006 - Cash forecasting | Communicating with M. Chou and M. Vamja regarding blow-out deck status update |
| 12/22/2014 | Anand Mehta | 0.9 | 006 - Cash forecasting | Communicating with K. Carmody, J. Jubas, and C. Chen regarding disclosure statement status |
| 12/22/2014 | Anand Mehta | 0.8 | 006 - Cash forecasting | Discussing foreign exchange rate disclosure language with M. Cohen, S. Greenberg, and C. Chen |
| 12/22/2014 | Clifford Chen | 0.9 | 006 - Cash forecasting | Communicating with M. Cohen regarding disclosure statement |
| 12/22/2014 | Clifford Chen | 0.9 | 006 - Cash forecasting | Communicating with K. Carmody, J. Jubas, and A. Mehta regarding disclosure statement status |
| 12/22/2014 | Clifford Chen | 1.3 | 006 - Cash forecasting | Revising disclosure statement financial projections exhibit per D. Freiman comments |
| 12/22/2014 | Clifford Chen | 1.7 | 006 - Cash forecasting | Re-modeling intercompany funding mechanics in business plan model per D. Freiman comments |
| 12/22/2014 | Clifford Chen | 0.8 | 006 - Cash forecasting | Discussing foreign exchange rate disclosure language with M. Cohen, S. Greenberg, and A. Mehta |
| 12/22/2014 | Clifford Chen | 0.6 | 006 - Cash forecasting | Finalizing disclosure statement financial projections exhibit |
| 12/22/2014 | Clifford Chen | 1.4 | 006 - Cash forecasting | Preparing external version of model for distribution |
| 12/22/2014 | Clifford Chen | 1.2 | 006 - Cash forecasting | Participating in status call with Rothschild and Treasury teams |
| 12/22/2014 | Kevin Carmody | 1.1 | 006 - Cash forecasting | Review draft disclosure statement exhibits |

| Date | Name | Expense Type | Expense Description | Expense USD |
|------|------|--------------|---------------------|-------------|
| 11/25/2014 | Anand Mehta | Taxi / Car Services | Home - Airport - | 142.75 |
| 11/25/2014 | Anand Mehta | Taxi / Car Services | Airport - Home - | 152.25 |
| 11/30/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 11/30/2014 | Geoff White | Other | Bank / Currency Fees | 12.50 |
| 12/1/2014 | Geoff White | Taxi / Car Services | Airport - Hotel - | 69.79 |
| 12/1/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/1/2014 | Geoff White | Meals | Lunch | 20.00 |
| 12/1/2014 | Henrique Weaver | Taxi / Car Services | Client - Airport - | 79.49 |
| 12/1/2014 | Henrique Weaver | Meals | Lunch | 20.00 |
| 12/1/2014 | Henrique Weaver | Meals | Dinner with B. Villena, H. Taboada, L. Kufrin, and V. Pegado | 100.00 |
| 12/1/2014 | Henrique Weaver | Meals | Lunch | 20.00 |
| 12/2/2014 | Clifford Chen | Taxi / Car Services | Airport - Client - | 70.19 |
| 12/2/2014 | Clifford Chen | Taxi / Car Services | Hotel - Client - | 189.89 |
| 12/2/2014 | Clifford Chen | Meals | Breakfast | 3.98 |
| 12/2/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 12/3/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/2/2014 | Henrique Weaver | Meals | Dinner with G. White, R. Taboada, and V. Pegado | 80.00 |
| 12/3/2014 | Clifford Chen | Meals | Lunch | 11.51 |
| 12/3/2014 | Clifford Chen | Taxi / Car Services | Airport - Client - | 229.55 |
| 12/3/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 12/3/2014 | Geoff White | Taxi / Car Services | Office - Hotel - | 4.65 |
| 12/4/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/4/2014 | Clifford Chen | Meals | Lunch | 17.20 |
| 12/4/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 12/5/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/5/2014 | Clifford Chen | Meals | Breakfast | 5.63 |
| 12/5/2014 | Clifford Chen | Meals | Dinner | 16.84 |
| 12/5/2014 | Geoff White | Meals | Lunch with C. Chen | 8.77 |
| 12/5/2014 | Geoff White | Room Rate | Taxi / Car Services | 282.37 |
| 12/5/2014 | Geoff White | Taxi / Car Services | Office - Hotel - | 5.58 |
| 12/6/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/5/2014 | Henrique Weaver | Meals | Lunch with H. Taboada | 40.00 |
| 12/6/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 12/7/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/6/2014 | Geoff White | Meals | Lunch | 20.00 |
| 12/7/2014 | Clifford Chen | Meals | Dinner with G. White | 20.85 |
| 12/7/2014 | Clifford Chen | Meals | Dinner with G. White | 29.60 |
| 12/7/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 12/8/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/8/2014 | Clifford Chen | Meals | Lunch | 13.95 |
| 12/8/2014 | Geoff White | Meals | Lunch with C. Chen | 29.47 |
| 12/8/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 12/9/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/9/2014 | Clifford Chen | Meals | Dinner with G. White | 26.91 |

| Date | Name | Expense Type | Expense Description | Expense USD |
|---|---|---|---|---|
| 12/9/2014 | Clifford Chen | Meals | Breakfast | 4.55 |
| 12/9/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 12/9/2014 | Geoff White | Taxi / Car Services | Hotel - Restaurant - | 4.65 |
| 12/9/2014 | Geoff White | Taxi / Car Services | Office - Hotel - | 5.12 |
| 12/10/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/10/2014 | Clifford Chen | Meals | Lunch | 11.07 |
| 12/10/2014 | Geoff White | Meals | Lunch with H. Weaver and H. Taboada | 24.59 |
| 12/10/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 12/10/2014 | Geoff White | Taxi / Car Services | Office - Hotel - | 4.19 |
| 12/11/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/11/2014 | Geoff White | Meals | Lunch with C. Chen | 21.90 |
| 12/11/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 12/11/2014 | Geoff White | Taxi / Car Services | Office - Hotel - | 4.65 |
| 12/12/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/12/2014 | Clifford Chen | Meals | Breakfast | 7.06 |
| 12/12/2014 | Clifford Chen | Meals | Lunch | 11.19 |
| 12/12/2014 | Clifford Chen | Meals | Dinner with G. White | 28.79 |
| 12/12/2014 | Geoff White | Meals | Lunch | 20.00 |
| 12/12/2014 | Geoff White | Room Rate | Lodging | 282.37 |
| 12/13/2014 | Geoff White | Meals | Dinner | 20.00 |
| 12/12/2014 | Geoff White | Taxi / Car Services | Hotel - Office - | 4.65 |
| 12/12/2014 | Geoff White | Taxi / Car Services | Client - Airport - | 74.43 |
| 12/22/2014 | Kevin Carmody | Case Administrator | Case Administrator - Rosanne Singer | 2,875.00 |