KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Adam C. Rogoff
Stephen D. Zide
Rachael L. Ringer
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Counsel for the Official Committee of*
*Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------X
                                                                  :
In re:                                                            :   Chapter 11
                                                                  :
NII Holdings, Inc., <u>et al.</u>,                                :   Case No. 14-12611 (SCC)
                                                                  :
                                  Debtors.                        :   (Jointly Administered)
                                                                  :
-----------------------------------------------------------------X

**SECOND AND FINAL APPLICATION OF KRAMER LEVIN NAFTALIS
& FRANKEL LLP, AS COUNSEL TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF
ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE
<u>PERIOD FROM SEPTEMBER 29, 2014 THROUGH JUNE 26, 2015</u>**

**SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE
GUIDELINES FOR REVIEWING APPLICATIONS FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. § 330**

| | |
|---|---|
| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
| Name of Client | Official Committee of Unsecured Creditors |
| Time period covered by this application | <u>Second Interim Period</u> January 1, 2015 through and including June 26, 2015<br><u>Total Compensation Period</u>: September 29, 2014 through and including June 26, 2015 |
| Total compensation sought for Second Interim Period | $4,284,262.00 |
| Total expenses sought for  Second Interim Period | $146,597.81 |
| Total amount sought for Second Interim Period | $4,430,859.81 |
| | |
| Total compensation sought for Total Compensation Period | $7,371,607.50 |
| Total expenses sought for  Total Compensation Period | $186,930.60 |
| Total amount sought for Total Compensation Period | $7,558,538.10 |
| Petition Date | September 15, 2014 |
| Retention Date | *Nunc Pro Tunc* to September 29, 2014 |
| Date of order approving employment | October 29, 2014 |
| | |
| Total compensation approved by interim order to date | $3,087,345.50 |
| Total expenses approved by interim order to date | $40,332.79 |
| Total allowed compensation paid to date (Sept. 29, 2014 – March 2015) | $4,317,230.70 |
| Total allowed expenses paid to date (Sept. 29, 2014 – March 2015) | $61,497.49 |
| Blended rate in this application for all attorneys | $792 (Second Interim Period)<br>$787 (Total Compensation Period) |
| Blended rate in this application for all timekeepers | $747 (Second Interim Period)<br>$752 (Total Compensation Period) |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $1,229,885.20 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $21,164.70 |
| Number of professionals included in this application | 44 |

| | |
|---|---|
| If applicable, number of professionals in this application not included in staffing plan approved by client | 2 |
| If applicable, difference between fees budgeted and compensation sought for this period[1] | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 7 |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application.[2] | $4,098,468.50 (Second Interim Period) |

---

[1] Kramer Levin prepared a budget and staffing plan for the period from January 2015 through June 2015, which was provided to the client. For that period, Kramer Levin is not seeking fees that exceed that budget by 10% or more.

[2] On March 19, 2015, Kramer Levin filed the *Supplemental Declaration of Kenneth H. Eckstein Pursuant to Order Approving Retention of Kramer Levin Naftalis & Frankel LLP as Counsel to the Official Committee of Unsecured Creditors, Nunc Pro Tunc to September 29, 2014* [Docket No. 555], pursuant to which Kramer Levin provided notice of an increase in its hourly rates. No objections were filed with respect to this notice.

## TABLE OF CONTENTS

**Page**

JURISDICTION ............................................................................................................ 2

PRELIMINARY STATEMENT ................................................................................... 3

BACKGROUND............................................................................................................ 4

SUMMARY OF PROFESSIONAL COMPENSATION  AND REIMBURSEMENT OF EXPENSES REQUESTED ............................................................................................ 5

KRAMER LEVIN'S FEE REQUESTS ........................................................................ 8

SUMMARY OF LEGAL SERVICES RENDERED ................................................... 13

STATEMENT OF KRAMER LEVIN.......................................................................... 29

THE REQUESTED COMPENSATION SHOULD BE ALLOWED ........................... 32

NOTICE........................................................................................................................ 34

NO PRIOR REQUEST ................................................................................................. 34

## EXHIBITS

EXHIBIT 1 –  Certification of Kenneth H. Eckstein

EXHIBIT 2-A – Summary of Professionals for the Second Interim Period

EXHIBIT 2-B - Summary of Professionals for the Total Compensation Period

EXHIBIT 3 – Summary of Disbursements and Expenses for the Second Interim Period and Total Compensation Period

EXHIIBT 4 –  Detail of Disbursements and Expenses for the Second Interim Period

EXHIBIT 5 – Summary of Time by Billing Category for the Second Interim Period and Total Compensation Period

EXHIBIT 6 –  Time Detail for the Second Interim Period

EXHIBIT 7 –  Budget and Staffing Plan

EXHIBIT 8 –  Customary and Comparable Compensation Disclosures

## TABLE OF AUTHORITIES

**Page(s)**

**Statutes**

11 U.S.C. § 330.................................................................................................................... 2, 27, 28

11 U.S.C. § 331........................................................................................................................ 2, 27

11 U.S.C. § 341............................................................................................................................. 23

11 U.S.C. § 1102........................................................................................................................ 5, 23

28 U.S.C. § 157.............................................................................................................................. 2

28 U.S.C. § 1334............................................................................................................................ 2

28 U.S.C. §§ 1408.......................................................................................................................... 2

28 U.S.C. §§ 1409.......................................................................................................................... 2

**Other Authorities**

Fed. R. Bankr. P. 2015.3.............................................................................................................. 13

Fed. R. Bankr. P. 2016.................................................................................................................... 2

Local Bankruptcy Rule 2016-1....................................................................................................... 2

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Adam C. Rogoff
Stephen D. Zide
Rachael L. Ringer
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Counsel for the Official Committee of*
*Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------X
                                                    :
In re:                                              :   Chapter 11
                                                    :
NII Holdings, Inc., et al.,                         :   Case No. 14-12611 (SCC)
                                                    :
                          Debtors.                  :   (Jointly Administered)
                                                    :
------------------------------------------------------------------X

**SECOND AND FINAL APPLICATION OF KRAMER LEVIN NAFTALIS**
**& FRANKEL LLP, AS COUNSEL TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF**
**ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE**
**PERIOD FROM SEPTEMBER 29, 2014 THROUGH JUNE 26, 2015**

TO THE HONORABLE SHELLEY C. CHAPMAN
UNITED STATES BANKRUPTCY JUDGE:

Kramer Levin Naftalis & Frankel LLP ("**Kramer Levin**"), counsel to the Official

Committee of Unsecured Creditors (the "**Committee**") appointed in the above-captioned

proceedings (the "**Chapter 11 Cases**") of NII Holdings, Inc. and thirteen of its direct and

indirect subsidiaries, as debtors and debtors in possession (collectively, the "**Debtors**"),[1] hereby

---

[1] The Debtors in the jointly administered bankruptcy cases are comprised of the following thirteen entities (the last
four digits of their respective U.S. taxpayer identification numbers follow in parentheses): NII Holdings, Inc. (1412);

submits its second and final application (the "**Application**") pursuant to section 330(a) and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), for (i) final allowance of compensation for professional services performed by Kramer Levin and for reimbursement of their actual and necessary expenses incurred during the period commencing January 1, 2015 through and including June 26, 2015 (the "**Second Interim Period**"), and (ii) final approval of professional services rendered by Kramer Levin and for reimbursement of its actual and necessary expenses incurred during the period September 29, 2014 through and including June 26, 2015 (the "**Total Compensation Period**").  In support of its Application, Kramer Levin respectfully represents as follows:

<u>JURISDICTION</u>

1.      The Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory predicates for the relief requested herein are sections 328(a) and 1103(a) of title 11 of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules, and Rule 2016-1 of the Local Rules.

---

Nextel International (Services), Ltd. (6566); NII Capital Corp. (6843); NII Aviation, Inc. (6551); NII Funding Corp. (6265); NII Global Holdings, Inc. (1283); NII International Telecom S.C.A. (7498); NII International Holdings S.à r.l. (N/A); NII International Services S.à r.l. (6081); Airfone Holdings, LLC (1746); McCaw International (Brazil), LLC (1850); NII Mercosur, LLC (4079); and NIU Holdings LLC (5902). The location of the Debtors' corporate headquarters and the Debtors' service address is: 1875 Explorer Street, Suite 800, Reston, VA 20190.

### PRELIMINARY STATEMENT

4.      Throughout these Chapter 11 Cases, Kramer Levin played an integral role as counsel to the Committee and expended substantial efforts representing the interests of the Committee and unsecured creditors in all significant case matters. The Committee, as co-plan proponent, played a vital role in confirming the *Joint Chapter 11 Plan Proposed by the Debtors and Debtors in Possession and the Official Committee of Unsecured Creditors* [Docket No. 848] (the "**Plan**"), less than 10 months after the commencement of these cases. In just the first four months of the case, the Committee was able to help forge significant consensus among parties with widely diverging views on the terms of a chapter 11 plan that provided for an integrated settlement of hotly contested claims arising out of the Debtors' prepetition transactions (the "**Disputed Claims**"). This achievement not only provided a framework for a chapter 11 plan that would expedite the Debtors' exit from bankruptcy, but stability that facilitated a $1.875 million sale of the Debtors' Mexico assets to AT&T (the "**Mexico Sale**").

5.      Because the Mexico Sale changed certain key assumptions underlying the Original PSA, the Debtors elected to terminate the Original PSA and the economic bargain it reflected. Just weeks later, however, the parties again reached an agreement on a settlement that had the support of all major constituencies – including the ad hoc group of LuxCo noteholders who were opposing the Original PSA. Indeed, as a result of the Committee's substantial efforts, the Plan based on that Amended PSA was overwhelmingly supported by *every class of creditors*, and was unanimously accepted by general unsecured creditors. While the Plan was contested by one minority group of holders of 2021 CapCo Notes (the "**Ad Hoc 2021 Group**"), following a lengthy and hotly-contested trial, the Court confirmed the Plan on June 18, 2015, finding that the

Court "do[es] not believe that it is a close question." Hr'g Tr. on page 54 (Bankr. S.D.N.Y. June 18, 2015).

6. During the Second Interim Period, the Committee's role in these cases focused primarily on closing the Mexico Sale and confirming the Plan, while actively participating in all other case issues. Among the many projects undertaken during the Second Interim Period on behalf of the Committee, Kramer Levin:

a. (i) Negotiated with the Debtors and AT&T regarding the documentation effectuating the sale of the Debtors' Mexican assets, (ii) worked with the Debtors to seek and obtain Court approval for the bid procedures for the Mexico Sale as well Court approval of the Mexico Sale, and (iii) worked with the Debtors to ensure that the necessary regulatory approvals and third party consents were obtained facilitating a successful closing of the Mexico Sale on April 30, 2015;

b. Analyzed the Debtors' proposed employee compensation programs, negotiated certain modifications to such programs and ultimately supported approval of the Debtors' incentive plan for non-insider employees;

c. Negotiated an amended PSA implementing an integrated settlement of the Disputed Claims that had the overwhelming support of all creditor constituencies, including LuxCo, and assisted Scott Winn, as independent director for LuxCo, with his analysis of the settlement of the Disputed Claims facilitating his support for the Amended PSA;

d. Negotiated the documentation for a $350 million debtor-in-possession credit facility (the "**DIP Facility**");

e. Negotiated the Plan and Disclosure Statement and all related plan documents based on the Amended PSA, and negotiated modifications to each to consensually resolve all issues with the Disclosure Statement allowing for a consensual Disclosure Statement hearing;

f. Responded to the discovery requests of the Ad Hoc Group on the Committee and its members, negotiated agreed limitations on that discovery, reviewed numerous documents from Kramer Levin and FTI custodians for potential relevance and privilege issues before production, and prepared for and attended 13 depositions in connection with the Ad Hoc Group's confirmation objection, including preparing for and defending the deposition of Committee's witness, Andrew Scruton of FTI;

g. Drafted and filed a comprehensive brief in support of confirmation of the Plan and in response to the objections by the Ad Hoc Group and the U.S. Trustee, as well as a supporting declaration of Andrew Scruton; and

h. Prepared for, and participated in the nine-day confirmation hearing taking place over three weeks in June 2015 and obtained entry of the *Order Confirming Second Amended Joint Chapter 11 Plan Proposed by the Debtors and Debtors in Possession and the Official Committee of Unsecured Creditors* [Docket No. 831] by June 19, 2015.

7.      To keep each of the Committee members and their professionals informed of case issues on a timely basis in the context of the fast paced nature of these cases, Kramer Levin held weekly meetings or calls with the Committee, often with lengthy agendas, in addition to meetings with individual Committee members to better understand the complexities of each member's claims and case issues.

8.      The substantial accomplishments by the Committee, occurring over a short period of time represented by the Second Interim Period, required significant resources of Kramer Levin for the benefit of unsecured creditors.  Kramer Levin respectfully submits that its services during the Second Interim Period warrant approval of its requested fees and expenses.

### SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED

9.      This Application has been prepared in accordance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (the "**Local Guidelines**"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, adopted on June 11, 2013 (the "**UST Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 100] entered in these Chapter 11 Cases (the "**Interim Compensation**

**Order**," and together with the Local Guidelines and the UST Guidelines, the "**Guidelines**"). Pursuant to the Guidelines, a certification of Kenneth H. Eckstein regarding compliance with the Guidelines is attached hereto as **Exhibit 1**.

10. Kramer Levin seeks final allowance of fees for professional services rendered during the Second Interim Period and the Total Compensation Period in the amounts of $4,284,262.00 and $7,371,607.50, respectively. Additionally, Kramer Levin seeks reimbursement of expenses incurred in connection with those services in the amounts of $146,597.81 and $186,930.60, respectively.

11. During the Second Interim Period, Kramer Levin attorneys and paraprofessionals expended a total of 5,686.80 hours for which compensation is requested. During the Total Compensation Period, a total amount of 9,757.20 hours were expended by attorneys and paraprofessionals on behalf of the Committee.

12. There is no agreement or understanding between Kramer Levin and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

13. The fees charged by Kramer Levin in these Chapter 11 Cases are billed in accordance with its existing billing rates and procedures set forth in the *Application of the Official Committee of Unsecured Creditors, Pursuant to Sections 328 and 1103 of the Bankruptcy Code and Federal Rule of Bankruptcy Procedure 2014 for an Order Approving the Retention and Employment of Kramer Levin Naftalis & Frankel LLP as Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to September 29, 2014* [Docket No. 143] (the "**Retention Application**"). On March 19, 2015, Kramer Levin filed the Supplemental Declaration of Kenneth H. Eckstein Pursuant to Order Approving Retention of Kramer Levin

6

Naftalis & Frankel LLP as Counsel to the Official Committee of Unsecured Creditors, *Nunc Pro Tunc* to September 29, 2014 [Docket No. 555], pursuant to which Kramer Levin provided notice of an increase in its hourly rates.

14. During the Second Interim Period and the Total Compensation Period, Kramer Levin exercised its billing discretion and, as discussed in more detail below, voluntarily wrote off other fees and expenses in connection with the Monthly Statements (defined below). Kramer Levin's voluntary write-offs resulted in savings to the Debtors' estates during the Second Interim Period of over $180,677.00. Kramer Levin's voluntary write-offs since the beginning of the case resulted in savings to the Debtors' estates of over $394,144.00 during the Total Compensation Period.

15. The rates Kramer Levin charged in these Chapter 11 Cases are consistent with the rates charged by Kramer Levin to its nonbankruptcy clients. These rates are similar to the customary compensation charged by comparably skilled practitioners in comparable nonbankruptcy and bankruptcy cases in a competitive national legal market. Consistent with the UST Guidelines, **Exhibit 8** discloses the blended hourly rates for all nonbankruptcy timekeepers in the New York office of Kramer Levin and the blended hourly rates for timekeepers who billed to the Committee during the Second Interim Period and the Total Compensation Period.

16. Pursuant to the UST Guidelines, annexed hereto as **Exhibit 2** is a schedule setting forth all Kramer Levin professionals and paraprofessionals who performed services in these Chapter 11 Cases during the Second Interim Period and the Total Compensation Period, the capacities in which such individuals are employed by Kramer Levin, the hourly billing rates of such individuals, and the aggregate number of hours expended and fees billed by such individuals.

7

17. Annexed hereto as **Exhibit 3** is a schedule specifying the categories of expenses for which Kramer Levin is seeking reimbursement and the total amount for each expense category for the Second Interim Period and the Total Compensation Period. In addition, annexed hereto as **Exhibit 4** is a schedule of all of the expenses incurred during the Second Interim Period.

18. Pursuant to Section II.D of the UST Guidelines, annexed hereto as **Exhibit 5** is a summary of Kramer Levin's time billed during the Second Interim Period and the Total Compensation Period, broken down by project categories, as hereinafter described. Annexed hereto as **Exhibit 6** is Kramer Levin's time detail for the Second Interim Period.

### BACKGROUND

#### A. General Background

19. On September 15, 2014, October 8, 2014, and January 25, 2015 (collectively, the "**Petition Date**"), NII Holdings, Inc. and its Debtor-affiliates commenced these cases by filing voluntary petitions for relief under the Bankruptcy Code. These Chapter 11 Cases have been consolidated for procedural purposes only and are being administered jointly. No trustee or examiner has been appointed in these Chapter 11 Cases.

20. On September 29, 2014 (the "**Formation Date**"), the United States Trustee for the Southern District of New York (the "**U.S. Trustee**"), pursuant to sections 1102(a) and (b) of the Bankruptcy Code, appointed the Committee to represent the interests of all unsecured creditors in these Chapter 11 Cases. On November 5, 2014, the U.S. Trustee filed an *Amended Notice of Appointment of Official Unsecured Creditors* [Docket No. 195], which announced the appointment of two additional members.

21.    The Committee consists of the following seven members: (i) Wilmington Trust, National Association; (ii) Capital Research and Management Company; (iii) Aurelius Investment, LLC; (iv) Wilmington Savings Fund Society, FSB; (v) American Tower do Brasil-Cessao de Infra-Estruturas LTDA; (vi) Motorola Mobility LLC; and (vii) U.S. Bank, National Association.

22.    At a meeting of the Committee held on the Formation Date, the Committee selected Kramer Levin to serve as its lead counsel.  The Committee appointed Capital Research and Management Company ("CapRe") and Aurelius Investment, LLC ("Aurelius"), as the co-chairpersons of the Committee.

23.    On December 22, 2014, the Debtors and the Committee, as co-Plan proponents (the "**Plan Proponents**") filed the Plan and Disclosure Statement [Docket Nos. 322, 323], which were subsequently modified and amended on March 13, 2015 [Docket No. 527] to reflect the terms of the Amended PSA, and again on March 23, 2015 [Docket No. 579]. Following a hearing held on April 20, 2015 regarding the adequacy of the Disclosure Statement, the Court entered an order approving the Disclosure Statement [Docket No. 655].  The solicitation versions of the Plan and Disclosure Statement were filed on April 20, 2015 [Docket No. 664].

24.    The Plan was confirmed by the Court on June 19, 2015 [Docket No. 831] and the effective date of the Plan occurred on June 26, 2015 [Docket No. 848].

### B. *Kramer Levin Compensation*

25.    On October 22, 2014, Kramer Levin filed the Retention Application [Docket No. 143]. On October 29, 2014, the Court entered the *Order Authorizing the Retention*

*of Kramer Levin Naftalis & Frankel LLP as Counsel for the Official Committee of Unsecured Creditors Nunc Pro Tunc to September 29, 2014* [Docket No. 162] (the "**Retention Order**").

26.    On February 12, 2015, Kramer Levin filed its first interim application (the "**First Interim Fee Application**") for the allowance of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred from September 29, 2014 through December 31, 2014 (the "**First Interim Fee Period**").  In the First Interim Fee Application, Kramer Levin sought the interim allowance of fees in the aggregate amount of $3,087,345.50 (the "**First Interim Fees**"), and reimbursement for actual and necessary expenses in the amount of $40,332.79 (the "**First Interim Expenses**").

27.    By order dated March 11, 2015, the First Interim Fees and the First Interim Expenses were allowed in full.  Pursuant to the order, Kramer Levin received payment from the Debtors for (i) the full amount of the First Interim Expenses, and (ii) the full amount of the First Interim Fees.

### KRAMER LEVIN'S FEE STATEMENTS

28.    Kramer Levin maintains computerized records of the time spent by all Kramer Levin attorneys and paraprofessionals in connection with the representation of the Committee.  Subject to redaction for the attorney-client privilege, Kramer Levin filed with the Court monthly fee statements (the "**Monthly Fee Statements**") and submitted them to the Notice Parties (as that term is defined in the Interim Compensation Order) in the format specified by the UST Guidelines, allowing each of the Notice Parties an opportunity to review and object to the Monthly Fee Statements.

29.    During the Second Interim Period, Kramer Levin provided the Notice Parties with the following Monthly Fee Statements:

- For January 1, 2015 through and including January 31, 2015 – fees of $536,544.80 (80% of $670,681.00) and expenses of $9,195.71 (the "**January Statement**").

- For February 1, 2015 through and including February 28, 2015 – fees of $238,207.20 (80% of $297,759.00) and expenses of $2,204.95 (the "**February Statement**")

- For March 1, 2015 through and including March 31, 2015 – fees of $455,133.20 (80% of $568,916.50) and expenses of $9,764.04 (the "**March Statement**").

- For April 1, 2015 through and including April 30, 2015 – fees of $496,941.60 (80% of $621,177.00) and expenses of $9,820.26 (the "**April Statement**").

- For May 1, 2015 through and including May 31, 2015 – fees of $928,362.80 (80% of $1,160,453.50) and expenses of $53,343.41 (the "**May Statement**").

- For June 1, 2015 through and including June 26, 2015 – fees of $772,220.00 (80% of $965,275.00) and expenses of $62,269.44 (the "**June Statement**").

30.    In total, Kramer Levin submitted Monthly Fee Statements during the Second Interim Period for fees of $4,284,262.00 (the "**Monthly Fees**") and expenses of $146,597.81 (the "**Monthly Expenses**").  As of the date of this Application, Kramer Levin has not received any objections to its Monthly Fee Statements.

31.    In accordance with the Interim Compensation Order, Kramer Levin sought payment for 80% of fees and 100% of expenses incurred pursuant to each Monthly Fee Statement.  With respect to the January Statement, Kramer Levin received a payment of $545,740.51, representing 80% of fees requested ($536,544.80) and 100% of expenses requested ($9,195.71).  With respect to the February Statement, Kramer Levin received a payment of $240,412.15, representing 80% of fees requested ($238,207.20) and 100% of expenses requested ($2,204.95).  With respect to the March Statement, Kramer Levin received a payment of $464,897.24, representing 80% of fees requested ($455,133.20) and 100% of expenses requested ($9,764.04).  With respect to the April Statement, Kramer Levin has requested a payment of $506,761.86, representing 80% of fees requested ($496,941.60) and 100% of expenses requested

($9,820.26). With respect to the May Statement, Kramer Levin has requested a payment of $981,706.21, representing 80% of fees requested ($928,362.80) and 100% of expenses requested ($53,343.41). With respect to the June Statement, Kramer Levin requested a payment of $834,489.44 representing 80% of fees requested ($772,220.00) and 100% of expenses requested ($62,269.44). As of the filing of this Application, Kramer Levin has not received payment on its April, May or June Statements.

32. Prior to submitting the Monthly Fee Statements for the Second Interim Period, Kramer Levin conducted an internal review of the fees and expenses incurred during each applicable period and determined to voluntarily write off fees in the amount of $155,362.00 and expenses in the amount of $25,404.53. Accordingly, the requested $4,284,262.00 in fees and $146,597.81 in expenses during the Second Interim Period reflect a voluntary write-off of over $180,766.53.

33. In total, therefore, pursuant to this Application, Kramer Levin respectfully requests that the Court enter an order (i) awarding Kramer Levin on a final basis fees in an aggregate amount of $4,284.262.00 (the "**Second Interim Fees**") and the reimbursement of actual and necessary expenses Kramer Levin incurred during the Second Interim Period in the aggregate amount of $146,597.81 (the "**Second Interim Expenses**"); (ii) awarding Kramer Levin, on a final basis, fees in the aggregate amounts of $7,371,607.50 (the "**Total Compensation Period Fees**"), representing 100% of the First Interim Fees and Second Interim Fees, and awarding Kramer Levin on a final basis, reimbursement of actual and necessary expenses in the aggregate amount of $186,930.60 (the "**Total Compensation Period Expenses**"), representing 100% of the First Interim Expenses and Second Interim Expenses; and

(iii) authorizing and directing the Debtors to pay Kramer Levin the balance of its unpaid fees and expenses.

34.    Prior to filing this Application, Kramer Levin provided the Committee with a copy of the Application.  To date, the Committee has not objected to the requested amount.

<u>**SUMMARY OF LEGAL SERVICES RENDERED**</u>

35.    The Committee has accomplished a substantial amount since its appointment in these Chapter 11 Cases.  The following summary is not a detailed description of the work performed, as the day-to-day services and the time expended in performing such services are fully set forth in **Exhibit 6**.  Rather, in compliance with the UST Guidelines, the following summary highlights certain areas in which services were rendered to the Committee and identifies some of the issues to which Kramer Levin devoted significant time and effort during the Second Interim Period. The summary of legal services rendered by Kramer Levin during the First Interim Period is described in the First Interim Fee Application previously filed with the Court and incorporated herein by reference.

36.    The summary is divided according to the project billing codes, which were created by Kramer Levin to best reflect the categories of tasks that it was required to perform in connection with these Chapter 11 Cases.  Nevertheless, under the circumstances, and given the interconnectedness of the issues in these Chapter 11 Cases, certain of these categories may overlap with one another.[2]

---

[2] The fees and hours for each matter listed below reflect the voluntary write-offs and reductions discussed above.

A.    **Case Administration**
       **Kramer Levin Billing Code: 1**
       **(Fees: $15,390.50/Hours Billed: 35.7)**

37.    Throughout the Second Interim Period, Kramer Levin continued to monitor the bankruptcy docket, reviewed and summarized the various pleadings filed in the cases for both internal and client use, and communicated with other professionals regarding the progress of the Chapter 11 Cases. The complexity of these cases also requires careful internal coordination among Kramer Levin professionals to handle matters efficiently and effectively. To that end, this matter includes time spent preparing work-in-progress memoranda and a case calendar, as well as holding coordination meetings to ensure that Kramer Levin professionals are undertaking the various required tasks in an efficient manner. Lastly, this matter includes time creating and maintaining case files and databases to ensure appropriate access by other professionals.

B.    **Motions**
       **Kramer Levin Billing Code: 2**
       **(Fees: $250,297.00/Hours Billed: 340.7)**

38.    Throughout the Second Interim Period, Kramer Levin reviewed, analyzed, summarized, and provided recommendations to the Committee with respect to numerous motions filed in these Chapter 11 Cases. To adequately protect the interests of all unsecured creditors, at the direction of the Committee, Kramer Levin conducted significant legal and factual research related to the motions and prepared formal and informal responses as necessary. During the Second Interim Period, the main motions addressed by Kramer Levin and discussed in detail with the Committee included, among others:

39.    Debtors' Request for Further Extension of Exclusivity. On December 29, 2014, the Debtors filed a motion seeking an extension of their exclusive periods for filing and

14

soliciting votes on a chapter 11 plan, which were set to expire on January 13, 2015 and March 14, 2015, respectively [Docket No. 348].  That motion was opposed by an ad hoc group of LuxCo Creditors (the "**LuxCo Group**") who were also opposing the Original PSA.  The Committee, as a Plan Proponent, believed that the progress made by the Debtors during the first four months of the Chapter 11 Cases supported the requested exclusivity extension. Accordingly, Kramer Levin researched, prepared, and filed a statement in support of the Debtors' requested exclusivity extension on January 9, 2015 [Docket No. 369].  The Bankruptcy Court ultimately granted an extension of the Debtors' exclusive periods, granting the Debtors the exclusive right (i) to file a plan through and including April 13, 2015, and (ii) solicit votes through and including June 12, 2015 [Docket No. 375].

40.    Ad Hoc Group's Motion to Compel Mediation.  As discussed in detail below, on March 5, 2015, the Debtors, the Committee, and a substantial majority of holders of both the CapCo and LuxCo Notes announced that they had reached an agreement on the terms of a revised Plan Support Agreement and related plan term sheet, and on March 13, 2015 filed revised Plan documents reflecting that agreement.  Shortly thereafter, on March 13, 2015, the Ad Hoc Group filed a motion seeking to compel the Debtors to enter into mediation with the Ad Hoc Group over the terms of a revised chapter 11 plan that the Ad Hoc Group could potentially support.  Recognizing that this motion was largely a tactic to try to extract a greater recovery for a small group of hold-out constituents, Kramer Levin researched, drafted, and filed an objection to this motion on behalf of the Committee, arguing that (i) despite the Ad Hoc Group's contentions to the contrary, their constituency was adequately represented throughout the Chapter 11 Cases by the Committee as a whole, as well as individual members of the Committee holding CapCo 2021 Notes, and (ii) mediation at a time when the parties were well on their way

15

towards confirmation of an otherwise largely consensual chapter 11 plan would be harmful to the estates and destructive to the process the parties worked diligently to implement.  The Mediation Motion was likewise opposed by the Debtors, the LuxCo Group, CapRe, and Aurelius.  At a hearing held on March 22, 2015 the Court denied the Ad Hoc Group's Mediation Motion [Docket No 611].

41.    Ad Hoc Group's Claims Objections.  On May 4, 2015, while parties were already well immersed in discovery relating to the impending hearing on confirmation of the Plan, the Ad Hoc Group filed objections to the claims asserted by the indenture trustees for the CapCo 2016 Notes and CapCo 2019 Notes against the Transferred Guarantor Entities (the "**TG Claims Objections**") [Docket Nos. 685, 686], arguing that those claims should be expunged in their entirety, and sought a hearing on those claims objections in advance of confirmation. Because these claims had been settled as part of the integrated series of compromises embodied in the Plan, and because the theories asserted by the Ad Hoc Group in the TG Claims Objections were identical to those they were raising as part of their confirmation objections, the Committee believed that the Claims Objections were inappropriate on both procedural *and* substantive grounds, and sought to ensure that any hearing on the TG Claims Objections would be only after confirmation, at which point the TG Claims Objections would be moot.  Kramer Levin spent a significant amount of time researching legal issues raised by both the procedural and substantive aspects of the TG Claims Objections, and prepared the *Statement of the Official Committee of Unsecured Creditors in Support of Emergency Motion of Debtors and Debtors in Possession to Strike or, In the Alternative, Adjourn the Limited Objections of the Ad Hoc Group of NII Capital 2021 Noteholders Seeking to Disallow and Expunge Certain Claims* [Docket No. 511].

16

42.     At a hearing held on May 18, 2015, the Court determined that the hearing on the TG Claims Objections had not been appropriately scheduled, and that the TG Claims Objections would be heard, if not mooted by confirmation of the Plan, at some point after confirmation.

43.     Cash Management. During the Second Interim Period, Kramer Levin and FTI continued to spend time engaging in discussions with the Debtors regarding the Debtors' cash management motion.  Specifically, the Committee negotiated the fifth and sixth interim cash management orders with the Debtors, and continued to conduct diligence on the Debtors' cash management system to gain a full understanding of the Debtors' flow of funds between its various entities.

**C.      Court Hearings**
        **Kramer Levin Billing Code: 3**
        **(Fees: $350,786.00/Hours Billed: 495.1)**

44.     In the Second Interim Period, the Court held over 10 hearings on a wide variety of issues related to these Chapter 11 Cases, in addition to a number of status conferences with respect to contested matters and discovery disputes.[3]  Kramer Levin spent time preparing for and participating at the following hearings and status conferences:

- Status conference to discuss the Original PSA;

- Hearing to consider the Debtors request for an extension of their exclusive periods for filing and soliciting votes on a chapter 11 plan;

- Hearing to consider the bid procedures for the Mexico Sale;

---

[3] Hearings were held on the following dates:  (i) January 5, 2015; (ii) January 12, 2015; (iii) February 17, 2015; (iv) March 6, 2015; (v) March 23, 2015; (vi) March 31, 2015, (vii) April 20, 2015; (viii) May 18, 2015; (ix) June 1, 2015; and (x) June 3-18, 2015.

- Hearing to consider final approval of the Mexico Sale and approval of the proposed DIP Financing;

- Hearing to consider the Ad Hoc Group's Mediation Motion;

- Hearing to consider the First Interim Fee Applications of the Debtors' and Committee's professionals;

- Hearing to consider the Disclosure Statement;

- A status conference on the TG Claims Objections filed by the Ad Hoc Group;

- Numerous status conferences regarding discovery issues relating to confirmation; and

- A pretrial hearing on confirmation, and the confirmation hearing itself which took place over nine days from June 3 through June 18, 2015.

45.    Specifically with respect to the confirmation hearing, given the magnitude of issues involved, the participation of a number of Kramer Levin professionals from differing practice areas was needed to attend the confirmation trial to ensure that any issues raised by the Ad Hoc Group during oral argument or cross examination could be addressed immediately.  To the extent a professional was only addressing a discrete issue at confirmation, such professional would only participate in the portion of the confirmation hearing during which those items were anticipated to be discussed.

**D.    Business Operations**
**Kramer Levin Billing Code: 4**
**(Fees: $0.00/Hours Billed: 0.0)**

46.    No time was billed to this matter during the Second Interim Period.

**E.    Employee Matters**
**Kramer Levin Billing Code: 5**
**(Fees: $34,421.00/Hours Billed: 39.6)**

18

47. During the Second Interim Period, Kramer Levin spent time reviewing, analyzing and discussing the Debtors' various employee compensation programs with FTI, the Debtors, and other professionals. Specifically, Kramer Levin analyzed amendments to the Debtors' proposed key employee retention plan ("**KERP**") to cover certain non-insider employees not covered by the prior program approved by the Court, as well as a cash bonus incentive program for certain non-insider employees. To avoid a contested hearing on these matters, Kramer Levin and FTI conducted extensive diligence on the Debtors' proposals, provided summaries and presentations to the Committee regarding the proposals, and engaged in negotiations with the Debtors to ensure that the programs were in the best interests of unsecured creditors and the estates. Kramer Levin was able to resolve all of the Committee's issues and concerns on these programs.

**F.   Use, Sale, Lease of Assets**
**Kramer Levin Billing Code: 6**
**(Fees: $579,914.00/Hours Billed: 663.1)**

48. Since the start of the Chapter 11 Cases, the Debtors were engaged in a process to explore the sale of their Mexican operations. After the Original PSA went public, it provided the stability and creditor consensus to encourage affiliates of AT&T ("**AT&T**") to submit an offer to buy the Debtors' Mexican operations ("**Nextel Mexico**") for $1.875 billion – a purchase price that provided approximately $400 million in incremental distributable value to the Debtors' estates beyond that contemplated by the Original PSA. Kramer Levin was heavily involved in negotiating the documentation for the sale, and spent significant time negotiating the proposed asset purchase agreement and related exhibits, the bid procedures, the motion seeking approval of the bid procedures and sale, and the sale and bid procedures orders. In addition, AT&T required the Committee and each of the major creditors or creditor constituencies to

execute a stipulation (the "**Consent Stipulation**") verifying their support for the sale and the documentation evidencing the sale. Kramer Levin negotiated the terms of the Consent Stipulation on behalf of the Committee and spent time discussing the terms and purpose of the Consent Stipulation with the Committee and its individual members on multiple occasions.

49.     After the sale was announced and the sale documentation was filed on January 26, 2015, Kramer Levin continued to work with the Debtors to ensure approval of the bid procedures on February 17, 2015 [Docket No. 472], was kept informed at each step of the sale process, and worked with the Debtors to obtain final approval of the sale on March 23, 2015 [Docket No. 575]. Following final approval of the sale, Kramer Levin worked with the Debtors and monitored the Debtors' progress proceeding towards closing, including attending and participating in weekly calls with the Debtors' professionals regarding the status of obtaining the necessary regulatory consents and third party approvals. Ultimately, the Mexico Sale closed on April 30, 2015.

50.     Throughout the Second Interim Period, Kramer Levin also conducted diligence on potential transactions for the sale of certain of the Debtors' other assets, including participating in numerous discussions with the Debtors, Committee members, and other parties-in-interest regarding a potential sale.

**G.     Automatic Stay**
**Kramer Levin Billing Code: 7**
**(Fees: $0.00/Hours Billed: 0.0)**

51.     No time was billed to this matter during the Second Interim Period.

**H.     Executory Contracts and Unexpired Leases**
**Kramer Levin Billing Code: 8**
**(Fees: $0.00/Hours Billed: 0.0)**

52.     No time was billed to this matter during the Second Interim Period.

**I.      Corporate and Security Matters**
**Kramer Levin Billing Code: 9**
**(Fees: $0.00/Hours Billed: 0.0)**

53.     No time was billed to this matter during the Second Interim Period.

**J.      Tax Matters**
**Kramer Levin Billing Code: 10**
**(Fees: $0.00/Hours Billed: 0.0)**

54.     No time was billed to this matter during the Second Interim Period.

**K.      Plan of Reorganization/Disclosure Statement/Discovery**
**Kramer Levin Billing Codes: 11, 22**
**(Matter 11 - Fees: $2,155,176.50/Hours Billed: 2,859.7)**
**(Matter 22 - Fees: $515,182.00/Hours Billed: 776.1)**

55.     In the fall of 2014, after significant pre- and postpetition negotiations among the major creditor constituencies, the Debtors, and the Committee, an agreement was reached on the terms of a plan support agreement (the "**Original PSA**") by the Debtors, the Committee, Aurelius and CapRe. While the Original PSA represented a significant achievement and provided a clear path to exit the bankruptcy cases, it did not have the support of the LuxCo Group. Given that the LuxCo Group had stated its intentions to object to the Original PSA and related plan, and served discovery requests on the Committee and its members in early 2015, Kramer Levin spent time in the beginning of the Second Interim Period researching legal issues relating to potential plan or disclosure statement objections that may be raised by the LuxCo Group, as well as addressing issues relating to the discovery requests served by the LuxCo Group relating to the Original PSA.

56.     As discussed above, the Original PSA facilitated the bid from AT&T for the Debtors' Mexican operations for a purchase price of $1.875 billion. This purchase price reflected a significant increase in value available for distribution to unsecured creditors than the

21

Original PSA, and ultimately the Debtors determined to exercise their fiduciary out and terminate their obligations under the Original PSA. As the parties returned to negotiations over the terms of a revised plan support agreement and plan term sheet, Kramer Levin spent time discussing issues raised in negotiations with the Debtors, creditor constituencies and Committee members, and conducted legal research relating to those issues as well as issues that may be relevant to the formulation of a revised plan incorporating the Mexico Sale.

57.    Fortunately, the negotiations in early 2015 bore fruit, and on February 20, 2015 the parties to the Original PSA as well as the LuxCo Group reached an agreement in principal on the terms of a revised chapter 11 plan they could each support. Over the course of the following two weeks, Kramer Levin spent significant time reviewing, analyzing, and negotiating the terms of the PSA and term sheet embodying this revised settlement (the "**Amended PSA**"), as well as preparing extensive memoranda for, and presenting to, the Committee on the proposed settlement.

58.    The Debtors filed the Amended PSA with the Court on March 5, 2015 [Docket No. 506]. Thereafter, working closely with the Debtors as co-Plan Proponents, as well as the other parties to the PSA, Kramer Levin spent significant amounts of time formulating and negotiating the terms of the Plan and Disclosure Statement based on the Amended PSA, along with all related exhibits, motions, and other documentation. More specifically, the revised Plan-related documentation negotiated by Kramer Levin included: (i) the Plan, (ii) the Disclosure Statement, (iii) revised solicitation documentation, (iv) revised Disclosure Statement Order, and (v) exhibits to the Disclosure Statement including the valuation analysis, financial projections, and liquidation analysis. The Plan-related documents were filed with the Court on March 13, 2015. Both the Plan and Disclosure Statement were revised numerous times to reflect additional

22

disclosures in the case as well as to address issues raised by parties-in-interest prior to the Disclosure Statement hearing, and revised versions of the Plan and Disclosure Statement were filed on March 13, 2015, April 2, 2015, and April 9, 2015. Kramer Levin worked closely with the Debtors to negotiate acceptable revised terms in both the Plan and Disclosure Statement each time revised documents were filed.

59. As a result of these negotiations, the Plan Proponents successfully resolved all potential issues with the proposed Disclosure Statement, and at an uncontested hearing held on April 20, 2015, the Court approved the Disclosure Statement, and the Debtors began soliciting votes on the Plan. Thereafter, Kramer Levin also spent time working with the Debtors to draft and negotiate the numerous documents comprising the Plan Supplement, which were filed with the Court on May 11, 2015.

60. Simultaneously, the Plan Proponents were preparing for a contested confirmation hearing scheduled to begin on June 3, 2015. Shortly after the Amended PSA and revised Plan were filed in March 2015, the Ad Hoc Group expressed its dissatisfaction with the terms of the Plan to both the Debtors and the Committee. Kramer Levin worked closely with the Debtors to negotiate a litigation schedule to govern discovery, depositions, and objections to the Plan that would be acceptable to the Ad Hoc Group. Once this schedule was reached, Kramer Levin spent significant amounts of time during the Second Interim Period drafting and serving responses to the initial and supplemental discovery requests served on the Committee by the Ad Hoc Group, discussing discovery issues with the Debtors, the other parties to the Amended PSA, and the Ad Hoc Group in an attempt to resolve any issues or objections amicably, and drafting letters to the Ad Hoc Group and the Court regarding discovery issues that could not otherwise be resolved. In many instances, these issues needed to be addressed formally with the Court at a

discovery conference.  Ultimately, the Committee agreed to produce documents from specified custodians at Kramer Levin and FTI, and Kramer Levin spent substantial time crafting appropriate search terms, collecting, and reviewing thousands of documents from both FTI and Kramer Levin for production in accordance with the confirmation schedule.

61.     Following the document production, Kramer Levin professionals devoted time to reviewing the productions from other parties in interest – including the Debtors, the Ad Hoc Group, and other parties to the PSA – to prepare for depositions taking place from May 1 through May 20, 2015.  Representatives from Kramer Levin attended each of the depositions, and reported on the status of those depositions to Committee members and their advisors.  During this time, Kramer Levin was also working diligently to prepare its own confirmation witness, Andrew Scruton of FTI, for his deposition that took place on May 20, 2015.  This involved a review of substantial produced documents, the drafting of deposition outlines, and meetings with Mr. Scruton and other representatives of FTI to discuss confirmation issues and prepare for the deposition.

62.     Also during this time, Kramer Levin, as Plan Proponent was drafting a comprehensive statement in support of confirmation of the Plan and declaration of Andrew Scruton also in support of confirmation.  On May 18, 2015, the Ad Hoc Group filed a 77 page objection to confirmation of the Plan.  Kramer Levin reviewed this objection, researched the numerous legal and factual issues raised by the objection, and spent significant time drafting and revising a response to the objections lodged by the Ad Hoc Group.  Over the following weeks, Kramer Levin drafted and finalized an 83-page response and statement in support of confirmation that was filed on May 29, 2015 [Docket No. 785], reviewed the Debtors' 200-page

confirmation brief and response to objections also filed on May 29, 2015 [Docket No. 794]

prepared a 31-page declaration of Andrew Scruton, filed on June 1, 2015 [Docket No. 804].

63. As the Confirmation Hearing approached, Kramer Levin professionals and paraprofessionals spent time preparing for the Confirmation Hearing, including drafting an hour-and-a-half long opening presentation and accompanying slide deck. During all aspects of the Confirmation Hearing from June 3 through June 18, 2015, Kramer Levin professionals spent time discussing issues raised during the course of the hearing, researching legal issues as necessary, and working with the Debtors and parties to the Amended PSA to strategize next steps for trial. At the conclusion of the trial, Kramer Levin prepared a nearly two-hour long closing presentation and accompanying presentation that was presented to the Court on June 16, 2015. Kramer Levin also spent time addressing issues raised by the U.S. Trustee regarding the Plan and Amended PSA, and working with the Debtors to negotiate the Confirmation Order entered by the Court on June 19, 2015 [Docket No. 831]. Kramer Levin also closely monitored the Debtors' progress over the following week to ensure that all conditions to effectiveness were met, and the Plan became effective on June 26, 2015.

**L. Claims Analysis and Administration**
**Kramer Levin Billing Code: 12**
**(Fees: $11,730.50/Hours Billed: 13.9)**

64. Following the general bar date on December 23, 2014, Kramer Levin and FTI reviewed and provided the Committee with an analysis of the proofs of claim filed against the Debtors' estates to provide the Committee an understanding of the magnitude and category of the potential claims asserted against the Debtors and their affiliates. Time billed to this matter includes the legal and factual analysis of these claims, and discussions with the Debtors and Committee members regarding omnibus objections to claims.

**M.   Committee Investigations/Diligence**
**Kramer Levin Billing Code: 13**
**(Fees: $39,088.50/Hours Billed: 49.3)**

65.   Following the appointment of Scott Winn of Zolfo Cooper as independent manager for LuxCo pursuant to the terms of the Original PSA  (the "**Independent Manager**"), Kramer Levin and FTI spent time during the Second Interim Period discussing their analysis of the legal and financial aspects of the Disputed Claims with the Independent Manager, and conducting legal research regarding issues raised by the Independent Manager and certain other parties-in-interest relating to the evaluation and analysis of those Disputed Claims.   The materials shared with the independent manager were also reviewed and redacted for professional eyes only material and subsequently shared and discussed with the Committee members and their advisors.

**N.   Committee Meetings & Communications**
**Kramer Levin Billing Code: 14**
**(Fees: $245,970.50/Hours Billed: 317.0)**

66.   This matter relates to in-person and telephonic Committee meetings, as well as conference calls with individual Committee members and with the Committee advisors. Kramer Levin, together with the Committee's other professionals, coordinated all of the Committee's activities, including attending to member issues and setting agendas for Committee meetings and conference calls.  Given the extraordinary level of activity in these cases, during the Second Interim Period the Committee continued to hold standing weekly Committee meetings or calls to discuss case issues and updates.

67.   Specifically, during the Second Interim Period, Kramer Levin, together with FTI, held numerous conference calls with the Committee, as well as multiple ad hoc calls with individual Committee members and their advisors to discuss developments related to the

26

case. The general purpose of meetings with the Committee is to keep the Committee informed of developments and current issues in these Chapter 11 Cases, and to discuss, analyze and vote on Committee positions with respect to matters requiring the Committee's input. Committee meetings generally required preparation by Kramer Levin professionals and at times lasted multiple hours.

68.    Committee meetings also often required internal pre- and post-meeting conferences to prepare for Committee calls and/or to discuss follow-up items discussed on such calls. Frequently, due to the number and complexity of items on the agenda for a given Committee meeting, the participation of multiple professionals was necessary to ensure that Kramer Levin could be responsive to Committee members' questions as they arose. To the extent a professional was only addressing a discrete number of items on the agenda, such professional would only participate in the meeting or conference call for the period of time during which those items were discussed.

69.    Kramer Levin also drafted agendas of the matters to be discussed, prepared materials to be reviewed in connection with each meeting, and took the minutes of each meeting, which were then subsequently approved by the Committee.

70.    In addition, Kramer Levin provided the Committee with detailed e-mail updates of recently filed pleadings, updates on case issues and negotiations, and other items relevant to the Chapter 11 Cases. The update e-mails often included (i) analyses conducted by Kramer Levin and/or FTI of relief requested by the Debtors or documents that were the subject of negotiations with the Debtors or other parties in interest, and (ii) recommendations as to how the Committee should proceed with respect to pending motions or negotiations. Kramer Levin

27

also regularly communicated with individual Committee members via email and telephone regarding case inquiries.

**O.    Meetings with Debtors/Parties in Interest**
**Kramer Levin Billing Code: 15**
**(Fees: $0.00/Hours Billed: 0.0)**

71.    No time was billed to this matter during the Second Interim Period.

**P.    Creditor Inquiries**
**Kramer Levin Billing Code: 16**
**(Fees: $12,774.50/Hours Billed: 15.6)**

72.    During the Second Interim Period, Kramer Levin spent time discharging its duties under section 1102 of the Bankruptcy Code, providing general information to and answering specific questions, calls, e-mails and letters from unsecured creditors on a variety of issues related to the Debtors' bankruptcy cases.  Kramer Levin also spent time maintaining and updating the Committee's information website.

**Q.    Other Professionals' Retentions & Fee Applications**
**Kramer Levin Billing Code: 17**
**(Fees: $5,304.50/Hours Billed: 9.2)**

73.    This matter includes time spent working with other estate professionals on their retention and fee applications.  During the Second Interim Period, Kramer Levin spent time working with FTI to finalize their fee application for the First Interim Period which was filed on February 12, 2015 and approved in full on March 11, 2015.

**R.    KL Fee Statements/KL Fee Applications**
**Kramer Levin Billing Code: 18, 19**
**(Matter 18 - Fees: $27,979.00/Hours Billed: 43.6)**
**(Matter 19 - Fees: $40,247.50/Hours Billed: 69.0)**

74.    During the Second Interim Period, Kramer Levin devoted time to its Monthly Fee Statements, including reviewing each statement for privilege and confidentiality issues. Kramer Levin also spent time during the Second Interim Period to drafting and preparing

28

the First Interim Fee Application, including preparing and reviewing all accompanying exhibits and Monthly Fee Statements in accordance with the UST Guidelines.  In addition, Kramer Levin oversaw the preparation and filing of the fee applications of other Committee professionals, reviewed the fee applications of other professionals in the Chapter 11 Cases, and prepared a summary chart for the Committee.  Compliance with the fee application process in chapter 11 cases of this size and complexity is an important and time-consuming effort.  The amount of fees billed to these categories represents approximately 1.5% of the total fees requested for the Second Interim Period.  The total fees billed to these categories also reflects a voluntary reduction of approximately $41,510.50 in fees primarily for time spent reviewing and revising monthly fee statements.

**S.**   **Non-Working Travel**
**Kramer Levin Billing Code: 20**
**(Fees: $0.00/Hours Billed: 0.0)**

75.   No time was billed to this matter during the Second Interim Period.

**T.**   **Kramer Levin Retention Application**
**Kramer Levin Billing Code: 21**
**(Fees: $0.00/Hours Billed: 0.0)**

76.   No time was billed to this matter during the Second Interim Period.

### STATEMENT OF KRAMER LEVIN

77.   The foregoing professional services performed by Kramer Levin were appropriate and necessary for the effective administration of these cases.  They were in the best interests of Committee, the Debtors and other parties-in-interest.  Compensation for the foregoing services is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.  The professional services were performed in an appropriately expeditious and efficient manner.

78.     The majority of the services performed by Kramer Levin were rendered by Kramer Levin's Corporate Restructuring and Bankruptcy Group.  Kramer Levin has a prominent practice in this area and enjoys a national reputation for its expertise in financial reorganizations and restructurings.  The attorneys at Kramer Levin have represented either the debtor or the creditor's committee in many chapter 11 cases.  In addition, due to the facts and circumstances of these Chapter 11 Cases, attorneys from Kramer Levin's corporate, litigation and tax practice groups, as well as attorneys in other specialized areas as necessary, were involved with Kramer Levin's representation of the Committee.  Overall, Kramer Levin brings a particularly high level of skill and knowledge which has inured to the benefit of the Committee and all stakeholders.

79.     The professional services performed by Kramer Levin on behalf of the Committee during the Second Interim Period required an aggregate expenditure of 5,686.80 recorded hours by Kramer Levin's partners, counsel, associates and paraprofessionals.  Of the aggregate time expended during the Second Interim Period, 2,444.90 recorded hours were expended by partners, 265.50 recorded hours were expenses by counsel and special counsel, 2,471.40 recorded hours were expended by associates, and 551.80 recorded hours were expended by paraprofessionals and other timekeepers of Kramer Levin.

80.     Kramer Levin's 2015 hourly billing rates for attorneys working on these Chapter 11 Cases ranged from $445 to $1,150.  For the Second Interim Period, allowance of compensation in the amount requested will result in a blended hourly billing rate for attorneys of approximately $792, and a total blended hourly billing rate (including paraprofessionals) of approximately $747.  Such fees are reasonable relative to the customary compensation received by Kramer Levin from nonbankruptcy clients and by comparably skilled practitioners in comparable bankruptcy cases in a competitive national legal market.

81. As set forth in **Exhibit 3** hereto, Kramer Levin has disbursed $146,597.81 as expenses incurred in providing professional services during the Second Interim Period. Pursuant to Kramer Levin policy (which Kramer Levin submits is consistent with other New York City law firms), Kramer Levin pays certain expenses of professionals who work past 8:00 p.m. and on weekends and holidays in the service of its clients. These expenses include meal charges and car fares. While the UST Guidelines permit late-working professionals to use a car service, Kramer Levin has voluntarily limited its request for reimbursement to $75 per trip to the extent that any such car fare exceeded this limit. Consistent with the UST Guidelines, Kramer Levin has also voluntarily reduced its request for reimbursement for late-working professionals' meal charges to $20 per meal to the extent that such meal charges were in excess of this limit. With respect to photocopying expenses, Kramer Levin voluntarily limited such charges to $0.10 per page.

82. These charges are intended to cover Kramer Levin's direct operating costs, which costs are not incorporated into Kramer Levin's hourly billing rates. Only clients who actually use services of the types set forth in **Exhibit 3** are separately charged for such services.

83. Furthermore, Kramer Levin voluntarily determined <u>not</u> to seek reimbursement for various other expenses typically paid by Kramer Levin's other clients. In total, Kramer Levin's requested expenses reflect a voluntary reduction of $25,404.53 in expenses incurred during the Second Interim Period.

84. Kramer Levin made every effort to minimize its disbursements in these cases. The actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Committee.

31

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

85.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation.  11 U.S.C. § 331.  Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).    Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

86.    Kramer Levin respectfully submits that the amount of compensation requested during the Second Interim Period is "reasonable" considering the nature, extent and value of the professional services performed during the Chapter 11 Cases. The fees sought in this Application reflect an aggregate of hours expended by Kramer Levin attorneys and paraprofessionals performing services necessary and beneficial to the estate for the Second Interim Period. Work was carefully assigned to appropriate attorneys or paraprofessionals according to the experience and level of expertise required for each particular task and without unnecessary duplication. As discussed above, the rates charged by Kramer Levin for these services are reasonable relative to rates charged by Kramer Levin to nonbankruptcy clients and other professionals of comparable skill and competence in New York City. Kramer Levin has diligently undertaken to minimize costs to the Debtors' estates while still ensuring that the Committee receives the highest quality representation.

87.    The services for which Kramer Levin seeks compensation in this Application were, at the time rendered, necessary for, beneficial to, and in the best interests of, the Committee. The services rendered by Kramer Levin were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved.

88.    Kramer Levin has a national reputation for its expertise and experience in financial and bankruptcy reorganizations and restructurings and as noted above, the compensation is reasonably based on customary compensation charged by other practitioners in non-bankruptcy cases. Based on an application of the above factors and its compliance with the Guidelines, Kramer Levin respectfully submits that approval of the compensation sought herein is warranted.

## NOTICE

89.     In accordance with the Interim Compensation Order, notice of the Application has been served upon the following parties (collectively, as further defined in the Interim Compensation Order, the "**Notice Parties**"): (i) the Debtors, c/o NII Holdings, Inc.,1875 Explorer Street, Suite 1000, Reston, Virginia 20190 (Attn: General Counsel); (ii) Jones Day, 222 East 41st Street, New York, New York 10017 (Attn: Scott J. Greenberg, Esq. and George R. Howard, Esq.) and Jones Day, North Point, 901 Lakeside Avenue, Cleveland, Ohio 44114-1190 (Attn: Carl E. Black, Esq.); and (iii) the Office of the United States Trustee for the Southern District of New York, 201 Varick Street, Suite 1006, New York, New York 10014 (Attn: Susan D. Golden, Esq. and Brian Masumoto, Esq.). The Committee submits that no further notice is required.

## NO PRIOR REQUEST

90.     No prior request for the relief sought in this Application has been made to this or any other court.

**WHEREFORE**, Kramer Levin respectfully requests that the Court enter an order (i) awarding Kramer Levin the allowance of (a) fees for the Second Interim Period in the amount of $4,284,262.00 and (b) reimbursement for actual and necessary expenses Kramer Levin incurred during the Second Interim Period in the amount of $146,597.81; (ii) awarding Kramer Levin the final allowance of (a) Total Compensation Period Fees in the amount of $7,371,607.50 and (b) Total Compensation Period Expenses in the amount of $186,930.60; (iii) authorizing and directing the Debtors to pay Kramer Levin all unpaid fees and expenses for the Total Compensation Period; and (iv) granting such other relief as is just and proper.

Dated: New York, New York
       July 31, 2015

KRAMER LEVIN NAFTALIS & FRANKEL LLP

By: /s/ Kenneth H. Eckstein
Kenneth H. Eckstein
Adam C. Rogoff
Stephen D. Zide
Rachael L. Ringer
1177 Avenue of the Americas
New York, New York 10036
Tel: (212) 715-9100
Fax: (212) 715-800

*Counsel for the Official Committee of Unsecured Creditors*

35

# EXHIBIT 1

## CERTIFICATION OF KENNETH H. ECKSTEIN

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Adam C. Rogoff
Stephen D. Zide
Rachael L. Ringer
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Counsel for the Official Committee of*
*Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------X
                                                    :
In re:                                              :    Chapter 11
                                                    :
NII Holdings, Inc., et al.,                         :    Case No. 14-12611 (SCC)
                                                    :
                          Debtors.                  :    (Jointly Administered)
                                                    :
---------------------------------------------------------------------X

**CERTIFICATION UNDER GUIDELINES FOR FEES AND**
**DISBURSEMENTS FOR PROFESSIONALS IN RESPECT**
**OF SECOND AND FINAL APPLICATION OF KRAMER LEVIN**
**NAFTALIS & FRANKEL LLP FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM**
**SEPTEMBER 29, 2014 THROUGH JUNE 26, 2015**

I, Kenneth H. Eckstein, hereby certify that:

1.      I am a member of Kramer Levin Naftalis & Frankel LLP ("**Kramer**

**Levin**"), counsel to the Official Committee of Unsecured Creditors in the above captioned

proceedings (the "**Chapter 11 Cases**"). Kramer Levin submits this second and final application

for compensation in accordance with the Amended Guidelines for Fees and Disbursements for

Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on

February 5, 2013 (the "**Local Guidelines**"), the United States Trustee Guidelines for Reviewing

Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**Appendix A Guidelines**"), the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases (the "**Appendix B Guidelines**") and the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 100] entered in these Chapter 11 Cases (the "**Interim Compensation Order**" and, together with the Local Guidelines, the Appendix A Guidelines and the Appendix B Guidelines, the "**Guidelines**").

2.     I am the professional designated by Kramer Levin with the responsibility for Kramer Levin's compliance in these cases with the Guidelines.  This certification is made in respect of Kramer Levin's application, dated July 31, 2015 (the "**Application**"), for the second and final allowance of compensation for professional services and reimbursement of expenses for the period commencing January 1, 2015 through and including June 26, 2015 (the "**Second Interim Period**") and for the period commencing September 29, 2014 through and including June 26, 2015 (the "**Total Compensation Period**") in accordance with the Guidelines.

3.     Pursuant to paragraph B.1 of the Local Guidelines, I certify that:

a)     I have read the Application;

b)     To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines, except as specifically set forth herein;

c)     The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by Kramer Levin and generally accepted by Kramer Levin's clients; and

- 2 -

      d)      In providing a reimbursable service, Kramer Levin does not make a profit on that service, whether the service is performed by Kramer Levin in-house or through a third party.

4. With respect to Section B.2 of the Local Guidelines, I certify that the Committee, Debtors, and U.S. Trustee have all been provided with a statement of the fees and disbursements accrued during each month subject to the Application, containing a list of professionals and paraprofessionals providing services, their respective billing rates, the aggregate hours spent by each professional and paraprofessional, a general description of services rendered, a reasonably detailed breakdown of the disbursements incurred and an explanation of billing practices. Due to administrative limitations and the fast-paced nature of these Chapter 11 Cases, such statements were not provided within the time frame set forth in the Local Guidelines but were in compliance with the Interim Compensation Order, and the filing of monthly fee statements greater than the 20th day after the end of each month did not prejudice any of the parties in interest.

5. With respect to Section B.3 of the Local Guidelines, I certify that the Committee, Debtors, and U.S. Trustee will each be provided with a copy of the Application concurrently with the filing thereof and will have at least 14 days to review such Application prior to any objection deadline with respect thereto.

6. The following is provided in response to the request for additional information set forth in C.5. of the Appendix B Guidelines.

> **Question:** Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?

**Response**: Kramer Levin provided voluntary write-offs of both fees and expenses during the Second Interim Period and Total Compensation Period in its discretion.

**Question:** If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Response**: Kramer Levin prepared a budget and staffing plan for the period from January 2015 through June 2015 which was provided to the Committee.  For the Second Interim Period, Kramer Levin is not seeking fees that exceed amounts budgeted for that period by 10% or more.

**Question:** Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response**: No.

**Question:** Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.)  If so, please quantify by hours and fees.

**Response**: Yes. This Application includes approximately $27,979.00 in fees relating to reviewing or revising time records, as well as preparing, reviewing, or revising invoices, and preparing fee statements to be filed with the Bankruptcy Court during the Second Interim Period. These fees are reflected in billing code number 18, KL Monthly Fee Statements.  The Application also reflects a voluntary write-off of $37,709.50 in time spent reviewing or revising time records or preparing, reviewing, or revising fee statements during the Second Interim Period.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?

**Response**: Yes, in preparation for the filing of this Application, Kramer Levin reviews its Monthly Statements at the time that they are filed for privilege and confidentiality.

**Question:** Does this fee application include rate increases since retention?

**Response**: Yes, in accordance with the Interim Compensation Order, on March 19, 2015, Kramer Levin filed the *Supplemental Declaration of Kenneth H. Eckstein Pursuant to Order Approving Retention of Kramer Levin Naftalis & Frankel LLP as Counsel to the Official Committee of Unsecured Creditors, Nunc Pro Tunc to September 29, 2014* [Docket No. 555], pursuant to which Kramer Levin provided notice of an increase in its hourly rates.  No objections were filed with respect to this notice.

Dated: New York, New York
        July 31, 2015

/s/ Kenneth H. Eckstein
Kenneth H. Eckstein

**EXHIBIT 2-A**

**SUMMARY OF PROFESSIONALS FOR THE SECOND INTERIM PERIOD**

| NAME | TITLE | DEPT. | DATE ADMITTED | RATE | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | Creditors' Rights | 3/17/1980 | 1,150.00 | 368.90 | 424,235.00 |
| FISHER, DAVID J. | PARTNER | Corporate | 1/1/1985 | 1,025.00 | 66.30 | 67,957.50 |
| ROGOFF, ADAM C. | PARTNER | Creditors' Rights | 1/23/1989 | 1,025.00 | 189.30 | 194,032.50 |
| TRACHTMAN, JEFFREY S. | PARTNER | Litigation | 4/10/1985 | 995.00 | 145.50 | 144,772.50 |
| HERZOG, BARRY | PARTNER | Tax | 5/4/1992 | 975.00 | 12.90 | 12,577.50 |
| DIENSTAG, ABBE L. | PARTNER | Corporate | 5/2/1983 | 950.00 | 93.20 | 88,540.00 |
| KROUNER, SHARI K. | PARTNER | Corporate | 3/22/1985 | 950.00 | 125.40 | 119,130.00 |
| O'NEILL, P. BRADLEY | PARTNER | Creditors' Rights | 11/25/1991 | 895.00 | 461.80 | 413,311.00 |
| ZIDE, STEPHEN | PARTNER | Creditors' Rights | 7/27/2005 | 850.00 | 981.60 | 834,360.00 |
| RIGEL, BLAKE | SPEC COUNSEL | Tax | 4/8/2002 | 850.00 | 8.40 | 7,140.00 |
| HAMERMAN, NATAN | SPEC COUNSEL | Litigation | 8/8/2002 | 825.00 | 248.50 | 205,012.50 |
| RITTER, PAUL M. | COUNSEL | Employment Law | 1/1/1981 | 875.00 | 8.60 | 7,525.00 |
| AMSTER, JASON S. | ASSOCIATE | Corporate | 3/8/2006 | 810.00 | 6.00 | 4,860.00 |
| WEBBER, AMANDA | ASSOCIATE | Corporate | 1/29/2008 | 780.00 | 20.90 | 16,302.00 |
| YERRAMALLI, ANUPAMA | ASSOCIATE | Creditors' Rights | 11/24/2008 | 780.00 | 426.70 | 332,826.00 |
| DOVE, ANDREW | ASSOCIATE | Creditors' Rights | 4/14/2010 | 765.00 | 4.90 | 3,748.50 |
| RINGER, RACHAEL L. | ASSOCIATE | Creditors' Rights | 3/7/2011 | 705.00 | 953.20 | 672,006.00 |
| TOMITZ, JASON R. | ASSOCIATE | Tax | 7/11/2012 | 650.00 | 14.00 | 9,100.00 |
| ARROW, BENJAMIN M. | ASSOCIATE | Litigation | 4/9/2012 | 595.00 | 20.10 | 11,959.50 |
| ALLARD, NATHANIEL | ASSOCIATE | Creditors' Rights | 2/25/2013 | 595.00 | 106.80 | 63,546.00 |
| GRIBBON, SARA B. | ASSOCIATE | Creditors' Rights | 6/10/2015 | 595.00 | 354.80 | 211,106.00 |
| MAYO, DAVID | ASSOCIATE | Creditors' Rights | 12/8/2014 | 530.00 | 78.40 | 41,552.00 |
| MARK, RACHEL | ASSOCIATE | Creditors' Rights | 3/30/2015 | 455.00 | 104.20 | 47,411.00 |
| POLLACK, ANDREW WYATT | ASSOCIATE | Creditors' Rights | Pending | 455.00 | 362.90 | 165,119.50 |
| RITTENBERG, JOSHUA H. | ASSOCIATE | Intellectual Property | 3/2/2015 | 450.00 | 18.50 | 8,325.00 |
| BECKER, BRYON | PARALEGAL | Creditors' Rights | N/A | 325.00 | 297.60 | 96,720.00 |
| BESSNER, DEBORAH | PARALEGAL | Creditors' Rights | N/A | 325.00 | 125.60 | 40,820.00 |
| CHOUPROUTA, ANDREA | PARALEGAL | Creditors' Rights | N/A | 350.00 | 56.40 | 19,740.00 |
| CARDOSO, HYANNA | PARALEGAL | Creditors' Rights | N/A | 325.00 | 17.90 | 5,817.50 |
| FRENZEL, GWENDOLYN | PARALEGAL | Creditors' Rights | N/A | 325.00 | 7.50 | 2,437.50 |
| RANSON, JILL L. | OTHER TKPR | Legal Technology | N/A | 310.00 | 22.00 | 6,820.00 |
| BHAGROO, TONY | OTHER TKPR | Legal Technology | N/A | 290.00 | 7.80 | 2,262.00 |
| GUERRERO, FERNANDO | OTHER TKPR | Legal Technology | N/A | 290.00 | 11.00 | 3,190.00 |
| **TOTALS** | | | | | **5,727.60** | **4,284,262.00** |

## EXHIBIT 2-A

## SUMMARY OF PROFESSIONALS FOR THE TOTAL COMPENSATION PERIOD

| TIMEKEEPER NAME | TITLE | DEPT. | YEAR ADMITTED | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | CREDITORS' RIGHTS | | $1,150.00 | 368.90 | $424,235.00 |
| | | | 1980 | $1,100.00 | 258.30 | $284,130.00 |
| FISHER, DAVID J. | PARTNER | CORPORATE | 1985 | $980.00 | 22.20 | $21,756.00 |
| | | | | $1,025.00 | 66.30 | $67,957.50 |
| ROGOFF, ADAM C. | PARTNER | CREDITORS' RIGHTS | 1989 | $995.00 | 369.80 | $367,951.00 |
| | | | | $1,025.00 | 189.30 | $194,032.50 |
| TRACHTMAN, JEFFREY S. | PARTNER | LITIGATION | 1985 | $995.00 | 145.50 | $144,772.50 |
| HERZOG, BARRY | PARTNER | TAX | 1992 | $930.00 | 29.50 | $27,435.00 |
| | | | | $975.00 | 12.90 | $12,577.50 |
| DIENSTAG, ABBE L. | PARTNER | CORPORATE | 1983 | $910.00 | 135.90 | $123,669.00 |
| | | | | $950.00 | 93.20 | $88,540.00 |
| KROUNER, SHARI K. | PARTNER | CORPORATE | 1985 | $950.00 | 125.40 | $119,130.00 |
| SCHMIDT, ROBERT T. | PARTNER | CREDITORS' RIGHTS | 1990 | $900.00 | 43.50 | $39,150.00 |
| O'NEILL, P. BRADLEY | PARTNER | CREDITORS' RIGHTS | 1991 | $840.00 | 8.70 | $7,308.00 |
| | | | | $895.00 | 461.80 | $413,311.00 |
| SIMON, NORMAN | PARTNER | LITIGATION | 1998 | $860.00 | 76.30 | $65,618.00 |
| MANNAL, DOUGLAS | PARTNER | CREDITORS' RIGHTS | 2001 | $860.00 | 88.30 | $75,938.00 |
| ZIDE, STEPHEN | PARTNER | CREDITORS' RIGHTS | 2005 | $850.00 | 981.60 | $834,360.00 |
| | | | | $800.00 | 606.00 | $484,800.00 |
| LETOWSKY, RISA | SPEC COUNSEL | REAL ESTATE | 2003 | $795.00 | 4.10 | $3,259.50 |
| RIGEL, BLAKE | SPEC COUNSEL | TAX | 2002 | $850.00 | 8.40 | $7,140.00 |
| | | | | $820.00 | 9.50 | $7,790.00 |
| HAMERMAN, NATAN | SPEC COUNSEL | LITIGATION | 2002 | $825.00 | 248.50 | $205,012.50 |
| RITTER, PAUL M. | COUNSEL | EMPLOYMENT LAW | 1981 | $875.00 | 8.60 | $7,525.00 |
| YERRAMALLI, ANUPAMA | ASSOCIATE | CREDITORS' RIGHTS | 2008 | $750.00 | 407.30 | $305,475.00 |
| | | | | $780.00 | 426.70 | $332,826.00 |
| RINGER, RACHAEL L. | ASSOCIATE | CREDITORS' RIGHTS | 2011 | $705.00 | 953.20 | $672,006.00 |
| | | | | $680.00 | 563.60 | $383,248.00 |
| CHERNYAK, YEKATERINA | ASSOCIATE | CREDITORS' RIGHTS | 2007 | $770.00 | 103.80 | $79,926.00 |
| AMSTER, JASON S. | ASSOCIATE | CORPORATE | 2006 | $810.00 | 6.00 | $4,860.00 |
| CHASS, MARK | ASSOCIATE | CREDITORS' RIGHTS | 1991 | $790.00 | 21.90 | $17,301.00 |
| WEBBER, AMANDA | ASSOCIATE | CORPORATE | 2008 | $780.00 | 20.90 | $16,302.00 |
| | | | | $750.00 | 34.80 | $26,100.00 |

| TIMEKEEPER NAME | TITLE | DEPT. | YEAR ADMITTED | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|---|
| PROBER, MELISSA J. | ASSOCIATE | LITIGATION | 2006 | $780.00 | 116.10 | $90,558.00 |
| ETTARI, SAMANTHA | ASSOCIATE | LITIGATION | 2006 | $780.00 | 128.30 | $100,074.00 |
| SCHINFELD, SETH F. | ASSOCIATE | LITIGATION | 2007 | $770.00 | 55.20 | $42,504.00 |
| DOVE, ANDREW | ASSOCIATE | CREDITORS' RIGHTS | 2010 | $765.00 | 4.90 | $3,748.50 |
| | | | | $735.00 | 81.80 | $60,123.00 |
| MELVILLE, MATTHEW | ASSOCIATE | CORPORATE | 2010 | $680.00 | 78.20 | $53,176.00 |
| GUCCION, MARY K. | ASSOCIATE | CREDITORS' RIGHTS | 2009 | $680.00 | 195.40 | $132,872.00 |
| TOMITZ, JASON R. | ASSOCIATE | TAX | 2012 | $650.00 | 14.00 | $9,100.00 |
| | | | | $630.00 | 11.20 | $7,056.00 |
| ARROW, BENJAMIN M. | ASSOCIATE | LITIGATION | 2012 | $575.00 | 71.30 | $40,997.50 |
| | | | | $595.00 | 20.10 | $11,959.50 |
| ALLARD, NATHANIEL | ASSOCIATE | CREDITORS' RIGHTS | 2013 | $595.00 | 106.80 | $63,546.00 |
| GRIBBON, SARA B. | ASSOCIATE | CREDITORS' RIGHTS | 2015 | $595.00 | 354.80 | $211,106.00 |
| | | | | $575.00 | 7.40 | $4,255.00 |
| BYOWITZ, ALICE J. | ASSOCIATE | CREDITORS' RIGHTS | 2013 | $575.00 | 10.90 | $6,267.50 |
| MAYO, DAVID | ASSOCIATE | CREDITORS' RIGHTS | 2014 | $530.00 | 78.40 | $41,552.00 |
| | | | | $515.00 | 230.00 | $118,450.00 |
| MARK, RACHEL | ASSOCIATE | CREDITORS' RIGHTS | 2015 | $455.00 | 104.20 | $47,411.00 |
| POLLACK, ANDREW WYATT | ASSOCIATE | CREDITORS' RIGHTS | Pending | $455.00 | 362.90 | $165,119.50 |
| | | | | $445.00 | 122.20 | $54,379.00 |
| RITTENBERG, JOSHUA H. | ASSOCIATE | INTELLECTUAL PROPERTY | 3/2/2015 | $450.00 | 18.50 | $8,325.00 |
| CHOUPROUTA, ANDREA | PARALEGAL | CREDITORS' RIGHTS | N/A | $350.00 | 56.40 | $19,740.00 |
| BECKER, BRYON | PARALEGAL | CREDITORS' RIGHTS | N/A | $310.00 | 130.30 | $40,393.00 |
| | | | | $325.00 | 297.60 | $96,720.00 |
| BESSNER, DEBORAH | PARALEGAL | CREDITORS' RIGHTS | N/A | $310.00 | 16.60 | $5,146.00 |
| | | | | $325.00 | 125.60 | $40,820.00 |
| PHILLIP, RENEE | PARALEGAL | LITIGATION | N/A | $320.00 | 6.50 | $2,080.00 |
| FRENZEL, GWENDOLYN | PARALEGAL | CREDITORS' RIGHTS | N/A | $325.00 | 7.50 | $2,437.50 |
| CARDOSO, HYANNA | PARALEGAL | CREDITORS' RIGHTS | N/A | $325.00 | 17.90 | $5,817.50 |
| BRESGI, ADAM | PARALEGAL | LITIGATION | N/A | $320.00 | 25.50 | $8,160.00 |
| BHAGROO, TONY | OTHER TKPR | LEGAL TECHNOLOGY | N/A | $290.00 | 7.80 | $2,262.00 |
| GUERRERO, FERNANDO | OTHER TKPR | LEGAL TECHNOLOGY | N/A | $290.00 | 11.00 | $3,190.00 |
| RANSON, JILL L. | OTHER TKPR | LEGAL TECHNOLOGY | N/A | $310.00 | 22.00 | $6,820.00 |
| **TOTAL** | | | | | **9,798.00** | **$7,371,607.50** |

## EXHIBIT 3

## DISBURSEMENTS AND EXPENSES FOR THE SECOND INTERIM PERIOD AND TOTAL COMPENSATION PERIOD

| DESCRIPTION | SECOND INTERIM PERIOD | TOTAL COMPENSATION PERIOD |
|---|---|---|
| PHOTOCOPYING | $7,774.91 | $12,369.01 |
| OUTSIDE PHOTOCOPYING | $1,476.09 | $1,476.09 |
| RESEARCH SERVICES | $742.00 | $2,520.00 |
| CONFERENCE CALLS | $9,295.52 | $13,672.71 |
| WESTLAW ON-LINE RESEARCH | $20,375.83 | $28,846.58 |
| LEXIS/NEXIS ON-LINE RESEARCH | $11,402.22 | $14,135.16 |
| ELECTRONIC DISCOVERY SERVICES | $17,234.74 | $20,234.52 |
| CAB FARES/CAR SERVICE | $11,702.49 | $17,394.33 |
| OVERTIME MEALS/IN-HOUSE | $3,551.71 | $6,578.49 |
| MEALS T&E | $98.84 | $231.09 |
| DOCUMENT RETRIEVAL FEES – PACER | $1,526.20 | $2,574.40 |
| BLOOMBERG LAW RETRIEVAL FEES | $50.95 | $133.35 |
| TRANSCRIPT FEES | $35,983.55 | $36,047.15 |
| TRIAL SUPPORT | $17,655.00 | $17,655.00 |
| MEETINGS | $4,035.01 | $9,142.97 |
| COURT CALL | $1,900.00 | $2,127.00 |
| DATA HOSTING CHARGES | $1,792.75 | $1,792.75 |
| **TOTAL** | **$146,597.81** | **$186,930.60** |

# EXHIBIT 4

## DETAIL OF DISBURSEMENTS AND EXPENSES

**DETAIL OF DISBURSEMENTS AND EXPENSES FOR THE JANUARY STATEMENT**

14-12611-scc Doc 565 Filed 03/20/15 Entered 03/20/15 16:42:54 Main Document Pg 53 of 440

# K R A M E R   L E V I N   N A F T A L I S   &   F R A N K E L LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

February 28, 2015

NII Holdings - Committee Representation

When remitting,
please reference:
Invoice Number:  665790
068315

FOR PROFESSIONAL SERVICES rendered through January 31, 2015,
as per the attached detail.

DISBURSEMENTS AND OTHER CHARGES ..................................................    9,195.71

**Amounts due may be remitted by wire transfer.**

**Bank:**            Citibank, N.A.
                     153 East 53rd Street, 23rd Floor New York, N.Y. 10022
**ABA No:**          021000089
**Account Name:**    Kramer Levin Naftalis & Frankel LLP Account AR
**Account No.:**     4979206709
**Reference:**       Invoice No. 665790
**Attention:**       Joseph Scotto (212) 559-6338

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.**

**DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID#  13-1944339**

KL2 2889569.4

Kramer Levin Naftalis & Frankel LLP                                                 Page No. 2

NII Holdings - Committee Representation                                          February 28, 2015
068315-00001 Case Administration                                                Invoice No. 665790

**SUMMARY OF DISBURSEMENTS AND OTHER CHARGES**

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 140.50 |
| CONFERENCE CALLS | 2,002.07 |
| WESTLAW ON-LINE RESEARCH | 1,423.26 |
| LEXIS/NEXIS ON-LINE RESEARCH | 1,809.97 |
| ELECTRONIC DISCOVERY SERVICES | 872.02 |
| CAB FARES/CAR SERVICE | 1,297.93 |
| OVERTIME MEALS/IN-HOUSE | 420.00 |
| DOCUMENT RETRIEVAL FEES – PACER FEES | 102.90 |
| MEETINGS | 760.31 |
| COURT CALLS | 153.00 |
| DATA HOSTING CHARGES | 213.75 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**          **$9,195.71**

**DETAIL OF DISBURSEMENTS AND OTHER CHARGES**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/05/15 | PHOTOCOPYING | 2.00 |
| 01/05/15 | PHOTOCOPYING | 5.20 |
| 01/07/15 | PHOTOCOPYING | 10.50 |
| 01/14/15 | PHOTOCOPYING | 18.50 |
| 01/14/15 | PHOTOCOPYING | 6.00 |
| 01/18/15 | PHOTOCOPYING | 2.80 |
| 01/18/15 | PHOTOCOPYING | 8.00 |
| 01/22/15 | PHOTOCOPYING | 16.00 |
| 01/22/15 | PHOTOCOPYING | 5.20 |
| 01/22/15 | PHOTOCOPYING | 8.00 |

KL2 2889569.4

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 3

NII Holdings - Committee Representation                                          February 28, 2015
068315-00001 Case Administration                                                Invoice No. 665790

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 01/26/15 | PHOTOCOPYING | 3.60 |
| 01/26/15 | PHOTOCOPYING | 2.60 |
| 01/28/15 | PHOTOCOPYING | 19.60 |
| 01/28/15 | PHOTOCOPYING | 32.50 |
| | **TOTAL PHOTOCOPYING** | **$140.50** |
| | | |
| 12/14/14 | CONFERENCE CALLS – R. RINGER | 6.30 |
| 12/15/14 | CONFERENCE CALLS – A. YERRAMALLI | 81.99 |
| 12/16/14 | CONFERENCE CALLS – A. YERRAMALLI | 30.30 |
| 12/17/14 | CONFERENCE CALLS – A. YERRAMALLI | 19.99 |
| 12/17/14 | CONFERENCE CALLS – A. C. ROGOFF | 6.99 |
| 12/18/14 | CONFERENCE CALLS – D. MAYO | 36.02 |
| 12/18/14 | CONFERENCE CALLS – A. YERRAMALLI | 136.64 |
| 12/19/14 | CONFERENCE CALLS – R. RINGER | 10.24 |
| 12/20/14 | CONFERENCE CALLS – R. RINGER | 15.52 |
| 12/22/14 | CONFERENCE CALLS – R. RINGER | 14.37 |
| 12/23/14 | CONFERENCE CALLS – A. YERRAMALLI | 18.92 |
| 12/23/14 | CONFERENCE CALLS – R. RINGER | 37.83 |
| 12/23/14 | CONFERENCE CALLS – R. RINGER | 48.55 |
| 12/23/14 | CONFERENCE CALLS – S. ZIDE | 21.39 |
| 12/24/14 | CONFERENCE CALLS – R. RINGER | 76.93 |
| 12/29/14 | CONFERENCE CALLS – A. YERRAMALLI | 12.61 |
| 12/30/14 | CONFERENCE CALLS – R. RINGER | 111.58 |
| 12/30/14 | CONFERENCE CALLS – A. YERRAMALLI | 85.80 |
| 01/05/15 | CONFERENCE CALLS – A. YERRAMALLI | 45.20 |
| 01/06/15 | CONFERENCE CALLS – R. RINGER | 27.54 |
| 01/07/15 | CONFERENCE CALLS – S. ZIDE | 43.86 |
| 01/07/15 | CONFERENCE CALLS – A. YERRAMALLI | 85.24 |
| 01/09/15 | CONFERENCE CALLS – A. YERRAMALLI | 97.70 |
| 01/12/15 | CONFERENCE CALLS – R. RINGER | 104.22 |

KL2 2889569.4

NII Holdings - Committee Representation                                        February 28, 2015
068315-00001 Case Administration                                              Invoice No. 665790

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/14/15 | CONFERENCE CALLS – R. RINGER | 10.96 |
| 01/15/15 | CONFERENCE CALLS – A. YERRAMALLI | 81.63 |
| 01/15/15 | CONFERENCE CALLS – R. RINGER | 85.61 |
| 01/17/15 | CONFERENCE CALLS – A. YERRAMALLI | 10.18 |
| 01/19/15 | CONFERENCE CALLS – A. YERRAMALLI | 110.82 |
| 01/22/15 | CONFERENCE CALLS – R. RINGER | 46.67 |
| 01/22/15 | CONFERENCE CALLS – A. YERRAMALLI | 281.98 |
| 01/23/15 | CONFERENCE CALLS – A. YERRAMALLI | 90.01 |
| 01/26/15 | CONFERENCE CALLS – R. RINGER | 23.56 |
| 01/27/15 | CONFERENCE CALLS – R. RINGER | 20.49 |
| 01/28/15 | CONFERENCE CALLS – A. YERRAMALLI | 64.43 |
| | **TOTAL CONFERENCE CALLS** | **$2,002.07** |
| | | |
| 01/04/15 | WESTLAW ON-LINE RESEARCH | 33.79 |
| 01/07/15 | WESTLAW ON-LINE RESEARCH | 16.89 |
| 01/07/15 | WESTLAW ON-LINE RESEARCH | 15.20 |
| 01/08/15 | WESTLAW ON-LINE RESEARCH | 126.68 |
| 01/11/15 | WESTLAW ON-LINE RESEARCH | 126.68 |
| 01/11/15 | WESTLAW ON-LINE RESEARCH | 15.20 |
| 01/15/15 | WESTLAW ON-LINE RESEARCH | 83.19 |
| 01/15/15 | WESTLAW ON-LINE RESEARCH | 13.93 |
| 01/20/15 | WESTLAW ON-LINE RESEARCH | 334.44 |
| 01/21/15 | WESTLAW ON-LINE RESEARCH | 552.25 |
| 01/21/15 | WESTLAW ON-LINE RESEARCH | 25.63 |
| 01/27/15 | WESTLAW ON-LINE RESEARCH | 11.82 |
| 01/27/15 | WESTLAW ON-LINE RESEARCH | 67.56 |
| | **TOTAL WESTLAW ON-LINE RESEARCH** | **$1,423.26** |
| | | |
| 01/01/15 | LEXIS/NEXIS ON-LINE RESEARCH | 201.24 |
| 01/01/15 | LEXIS/NEXIS ON-LINE RESEARCH | 26.01 |

KL2 2889569.4

Kramer Levin Naftalis & Frankel LLP  Page No. 5

NII Holdings - Committee Representation  February 28, 2015
068315-00001 Case Administration  Invoice No. 665790

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02/15 | LEXIS/NEXIS ON-LINE RESEARCH | 67.09 |
| 01/11/15 | LEXIS/NEXIS ON-LINE RESEARCH | 280.07 |
| 01/11/15 | LEXIS/NEXIS ON-LINE RESEARCH | 25.16 |
| 01/14/15 | LEXIS/NEXIS ON-LINE RESEARCH | 95.62 |
| 01/20/15 | LEXIS/NEXIS ON-LINE RESEARCH | 95.58 |
| 01/21/15 | LEXIS/NEXIS ON-LINE RESEARCH | 95.56 |
| 01/22/15 | LEXIS/NEXIS ON-LINE RESEARCH | 127.45 |
| 01/25/15 | LEXIS/NEXIS ON-LINE RESEARCH | 560.13 |
| 01/25/15 | LEXIS/NEXIS ON-LINE RESEARCH | 13.00 |
| 01/26/15 | LEXIS/NEXIS ON-LINE RESEARCH | 31.88 |
| 01/28/15 | LEXIS/NEXIS ON-LINE RESEARCH | 191.18 |
| | **TOTAL LEXIS/NEXIS ON-LINE RESEARCH** | **$1,809.97** |
| 12/31/14 | ELECTRONIC DISCOVERY SERVICES – SMART DATA CONSULTING | 872.02 |
| | **TOTAL ELECTRONIC DISCOVERY SERVICES** | **$872.02** |
| 12/15/14 | CAB FARES/CAR SERVICE – S. ZIDE | 75.00 |
| 12/24/14 | CAB FARES/CAR SERVICE – A. DIENSTAG | 75.00 |
| 12/28/14 | CAB FARES/CAR SERVICE – R. RINGER | 23.50 |
| 12/29/14 | CAB FARES/CAR SERVICE – S. ZIDE | 75.00 |
| 01/05/15 | CAB FARES/CAR SERVICE – K. ECKSTEIN | 75.00 |
| 01/05/15 | CAB FARES/CAR SERVICE – S. ZIDE | 52.58 |
| 01/06/15 | CAB FARES/CAR SERVICE – A. YERRAMALLI | 8.80 |
| 01/06/15 | CAB FARES/CAR SERVICE – R. RINGER | 29.00 |
| 01/07/15 | CAB FARES/CAR SERVICE – A. YERRAMALLI | 9.60 |
| 01/07/15 | CAB FARES/CAR SERVICE – S. ZIDE | 75.00 |
| 01/08/15 | CAB FARES/CAR SERVICE – A. YERRAMALLI | 8.80 |
| 01/08/15 | CAB FARES/CAR SERVICE – S. ZIDE | 75.00 |
| 01/12/15 | CAB FARES/CAR SERVICE – K. ECKSTEIN | 75.00 |
| 01/12/15 | CAB FARES/CAR SERVICE – S. ZIDE | 75.00 |

KL2 2889569.4

Kramer Levin Naftalis & Frankel LLP

NII Holdings - Committee Representation

February 28, 2015

068315-00001 Case Administration

Invoice No. 665790

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/13/15 | CAB FARES/CAR SERVICE – S. ZIDE | 75.00 |
| 01/14/15 | CAB FARES/CAR SERVICE – B. BECKER | 75.00 |
| 01/14/15 | CAB FARES/CAR SERVICE – R. RINGER | 29.15 |
| 01/15/15 | CAB FARES/CAR SERVICE – B. BECKER | 39.23 |
| 01/15/15 | CAB FARES/CAR SERVICE – R. RINGER | 28.40 |
| 01/15/15 | CAB FARES/CAR SERVICE – S. ZIDE | 75.00 |
| 01/18/15 | CAB FARES/CAR SERVICE – S. KROUNER | 75.00 |
| 01/20/15 | CAB FARES/CAR SERVICE – R. RINGER | 9.36 |
| 01/21/15 | CAB FARES/CAR SERVICE – S. KROUNER | 75.00 |
| 01/22/15 | CAB FARES/CAR SERVICE – R. RINGER | 23.16 |
| 01/26/15 | CAB FARES/CAR SERVICE – R. RINGER | 16.55 |
| 01/28/15 | CAB FARES/CAR SERVICE – R. RINGER | 31.40 |
| 01/30/15 | CAB FARES/CAR SERVICE – D. MAYO | 13.40 |
| | **TOTAL CAB FARES/CAR SERVICE** | **$1,297.93** |
| | | |
| 01/04/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 01/05/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 01/06/15 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 01/07/15 | OVERTIME MEALS/IN-HOUSE – D. MAYO | 20.00 |
| 01/09/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 01/11/15 | OVERTIME MEALS/IN-HOUSE – D. MAYO | 20.00 |
| 01/12/15 | OVERTIME MEALS/IN-HOUSE – D. MAYO | 20.00 |
| 01/13/15 | OVERTIME MEALS/IN-HOUSE – D. MAYO | 20.00 |
| 01/13/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 01/14/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| 01/14/15 | OVERTIME MEALS/IN-HOUSE – D. MAYO | 20.00 |
| 01/14/15 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 01/15/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| 01/15/15 | OVERTIME MEALS/IN-HOUSE – D. MAYO | 20.00 |
| 01/15/15 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |

Kramer Levin Naftalis & Frankel LLP                                                              Page No. 7

NII Holdings - Committee Representation                                                    February 28, 2015
068315-00001 Case Administration                                                          Invoice No. 665790

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 01/18/15 | OVERTIME MEALS/IN-HOUSE – A. YERRAMALLI | 20.00 |
| 01/21/15 | OVERTIME MEALS/IN-HOUSE – A. YERRAMALLI | 20.00 |
| 01/22/15 | OVERTIME MEALS/IN-HOUSE – A. YERRAMALLI | 20.00 |
| 01/22/15 | OVERTIME MEALS/IN-HOUSE – D. MAYO | 20.00 |
| 01/27/15 | OVERTIME MEALS/IN-HOUSE – D. MAYO | 20.00 |
| 01/28/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| | **TOTAL OVERTIME MEALS/IN-HOUSE** | **$420.00** |
| | | |
| 01/05/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.60 |
| 01/05/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.10 |
| 01/05/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 3.00 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.10 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.20 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.10 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.30 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.40 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.30 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.30 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.20 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.30 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.30 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 3.00 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 3.00 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 3.00 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 3.00 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.90 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 3.00 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 2.20 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 3.00 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.30 |

KL2 2889569.4

NII Holdings - Committee Representation                                              February 28, 2015
068315-00001 Case Administration                                                    Invoice No. 665790

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.10 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 3.00 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.30 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.20 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.30 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.80 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.30 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.30 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.20 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 3.00 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.30 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.40 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.40 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.30 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.20 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.30 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 3.00 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.30 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.40 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.30 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.20 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 3.00 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.30 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 3.00 |
| 01/06/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.40 |
| 01/09/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.20 |
| 01/09/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.50 |
| 01/11/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 5.30 |
| 01/11/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 3.00 |
| 01/11/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 7.40 |

KL2 2889569.4

Kramer Levin Naftalis & Frankel LLP                                        Page No. 9

NII Holdings - Committee Representation                                    February 28, 2015
068315-00001 Case Administration                                          Invoice No. 665790

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 01/12/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.10 |
| 01/12/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 3.00 |
| 01/12/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.50 |
| 01/15/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.40 |
| 01/15/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 3.00 |
| 01/22/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.10 |
| 01/22/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.10 |
| 01/22/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.10 |
| 01/22/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.90 |
| 01/22/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 3.00 |
| 01/22/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 2.80 |
| 01/22/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 2.80 |
| 01/22/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 2.70 |
| 01/22/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 1.20 |
| 01/22/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 1.10 |
| 01/22/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 3.00 |
| 01/22/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.60 |
| 01/22/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.50 |
| 01/22/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 2.20 |
| 01/25/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.10 |
| 01/26/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.10 |
| 01/26/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.40 |
| 01/26/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.40 |
| 01/26/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.10 |
| 01/26/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 1.40 |
| 01/26/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.10 |
| 01/26/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 2.40 |
| 01/26/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.10 |
| 01/26/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.10 |
| 01/26/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.20 |

KL2 2889569.4

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 10

NII Holdings - Committee Representation                                    February 28, 2015
068315-00001 Case Administration                                          Invoice No. 665790

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/28/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.20 |
| 01/28/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 3.00 |
| 01/30/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.10 |
| 01/30/15 | DOCUMENT RETRIEVAL FEES – PACER FEES | 0.80 |
| | **TOTAL DOCUMENT RETRIEVAL FEES** | **$102.90** |
| | | |
| 12/18/14 | MEETING | 92.60 |
| 01/07/15 | MEETING | 40.00 |
| 01/07/15 | MEETING | 200.00 |
| 01/15/15 | MEETING | 80.16 |
| 01/20/15 | MEETING | 240.00 |
| 01/22/15 | MEETING | 107.55 |
| | **TOTAL MEETINGS** | **$760.31** |
| | | |
| 01/05/15 | COURT CALL | 79.00 |
| 01/07/15 | COURT CALL | 30.00 |
| 01/16/15 | COURT CALL | 44.00 |
| | **TOTAL COURT CALL** | **$153.00** |
| | | |
| 01/30/15 | DATA HOSTING CHARGES - JANUARY CHARGES | 213.75 |
| | **TOTAL DATA HOSTING CHARGES** | **$213.75** |
| | | |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | | **$9,195.71** |

KL2 2889569.4

**DETAIL OF DISBURSEMENTS AND EXPENSES FOR THE FEBRUARY
STATEMENT**

14-12611-scc    Doc 616    Filed 04/03/15    Entered 04/03/15 15:50:05    Main Document
Pg 19 of 58

# K R A M E R  L E V I N  N A F T A L I S  &  F R A N K E L LLP
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

March 30, 2015

NII Holdings - Committee Representation

When remitting,
please reference:
Invoice Number:  668337
068315

FOR PROFESSIONAL SERVICES rendered through February 28, 2015,
as per the attached time detail.

DISBURSEMENTS AND OTHER CHARGES ...................................................    2,204.95

Amounts due may be remitted by wire transfer.

| | |
|---|---|
| **Bank:** | Citibank, N.A. |
| | 153 East 53rd Street, 23rd Floor New York, N.Y. 10022 |
| **ABA No:** | 021000089 |
| **Account Name:** | Kramer Levin Naftalis & Frankel LLP Account AR |
| **Account No.:** | 4979206709 |
| **Reference:** | Invoice No. 668337 |
| **Attention:** | Joseph Scotto (212) 559-6338 |

TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID# 13-1944339

KL2 2891366.2

NII Holdings - Committee Representation                                                March 30, 2015
068315-00001 Case Administration                                                 Invoice No. 668337

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 121.30 |
| CONFERENCE CALLS | 1,000.89 |
| CAB FARES/CAR SERVICE | 541.52 |
| OVERTIME MEALS/IN-HOUSE | 235.59 |
| DOCUMENT RETRIEVAL FEES - PACER | 54.90 |
| COURT CALL | 37.00 |
| DATA HOSTING CHARGES | 213.75 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**            **$2,204.95**

## DETAIL OF DISBURSEMENTS AND OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/06/15 | PHOTOCOPYING | 12.80 |
| 02/06/15 | PHOTOCOPYING | 12.10 |
| 02/13/15 | PHOTOCOPYING | 75.60 |
| 02/13/15 | PHOTOCOPYING | 20.80 |
| | **TOTAL PHOTOCOPYING** | **$121.30** |
| 02/02/15 | CONFERENCE CALLS – D. MAYO | 14.68 |
| 02/03/15 | CONFERENCE CALLS – P. BRADLEY O'NEILL | 17.26 |
| 02/03/15 | CONFERENCE CALLS – A. YERRAMALLI | 252.52 |
| 02/04/15 | CONFERENCE CALLS – R. RINGER | 24.11 |
| 02/06/15 | CONFERENCE CALLS – R. RINGER | 11.54 |

KL2 2891366.2

14-12611-scc    Doc 616    Filed 04/03/15    Entered 04/03/15 15:50:05    Main Document
Pg 19 of 58

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 3

NII Holdings - Committee Representation                                              March 30, 2015
068315-00001 Case Administration                                                    Invoice No. 668337

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 02/06/15 | CONFERENCE CALLS – A. YERRAMALLI | 111.29 |
| 02/09/15 | CONFERENCE CALLS – R. RINGER | 58.34 |
| 02/11/15 | CONFERENCE CALLS – A. YERRAMALLI | 103.13 |
| 02/17/15 | CONFERENCE CALLS – R. RINGER | 56.43 |
| 02/18/15 | CONFERENCE CALLS – S. ZIDE | 16.30 |
| 02/18/15 | CONFERENCE CALLS – A. YERRAMALLI | 59.03 |
| 02/23/15 | CONFERENCE CALLS – S. ZIDE | 58.72 |
| 02/24/15 | CONFERENCE CALLS – R. RINGER | 26.04 |
| 02/25/15 | CONFERENCE CALLS – A. YERRAMALLI | 149.17 |
| 02/25/15 | CONFERENCE CALLS – R. RINGER | 0.55 |
| 02/25/15 | CONFERENCE CALLS – R. RINGER | 28.64 |
| 02/26/15 | CONFERENCE CALLS – S. ZIDE | 13.14 |
| | **TOTAL CONFERENCE CALLS** | **$1,000.89** |
| 01/18/15 | CAB FARES/CAR SERVICE – A. YERRAMALLI | 8.30 |
| 01/20/15 | CAB FARES/CAR SERVICE – A. YERRAMALLI | 8.80 |
| 01/21/15 | CAB FARES/CAR SERVICE – A. YERRAMALLI | 8.80 |
| 01/23/15 | CAB FARES/CAR SERVICE – A. YERRAMALLI | 8.30 |
| 01/23/15 | CAB FARES/CAR SERVICE – A. YERRAMALLI | 15.80 |
| 02/03/15 | CAB FARES/CAR SERVICE – D. MAYO | 13.56 |
| 02/03/15 | CAB FARES/CAR SERVICE – S. ZIDE | 75.00 |
| 02/04/15 | CAB FARES/CAR SERVICE – R. RINGER | 27.96 |
| 02/05/15 | CAB FARES/CAR SERVICE – S. ZIDE | 75.00 |
| 02/09/15 | CAB FARES/CAR SERVICE – S. ZIDE | 75.00 |
| 02/10/15 | CAB FARES/CAR SERVICE – S. ZIDE | 75.00 |
| 02/23/15 | CAB FARES/CAR SERVICE – S. ZIDE | 75.00 |
| 02/25/15 | CAB FARES/CAR SERVICE – S. ZIDE | 75.00 |
| | **TOTAL CAB FARES/CAR SERVICE** | **$541.52** |

KL2 2891366.2

14-12611-scc Doc 616 Filed 04/03/15 Entered 04/03/15 15:50:05 Main Document Pg 10 of 58

Kramer Levin Naftalis & Frankel LLP                                           Page No. 4

NII Holdings - Committee Representation                                        March 30, 2015
068315-00001 Case Administration                                              Invoice No. 668337

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 02/01/15 | OVERTIME MEALS/IN-HOUSE – D. MAYO | 20.00 |
| 02/02/15 | OVERTIME MEALS/IN-HOUSE – D. MAYO | 20.00 |
| 02/03/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| 02/03/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 02/04/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| 02/04/15 | OVERTIME MEALS/IN-HOUSE – D. MAYO | 20.00 |
| 02/05/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| 02/10/15 | OVERTIME MEALS/IN-HOUSE – A. YERRAMALLI | 20.00 |
| 02/12/15 | OVERTIME MEALS/IN-HOUSE – A. YERRAMALLI | 20.00 |
| 02/12/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 02/19/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 02/23/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 15.59 |
| | **TOTAL OVERTIME MEALS/IN-HOUSE** | **$235.59** |
| | | |
| 02/02/15 | DOCUMENT RETRIEVAL FEES - PACER | 3.00 |
| 02/04/15 | DOCUMENT RETRIEVAL FEES - PACER | 0.40 |
| 02/04/15 | DOCUMENT RETRIEVAL FEES - PACER | 0.40 |
| 02/05/15 | DOCUMENT RETRIEVAL FEES - PACER | 0.20 |
| 02/05/15 | DOCUMENT RETRIEVAL FEES - PACER | 3.00 |
| 02/10/15 | DOCUMENT RETRIEVAL FEES - PACER | 3.00 |
| 02/10/15 | DOCUMENT RETRIEVAL FEES - PACER | 3.00 |
| 02/10/15 | DOCUMENT RETRIEVAL FEES - PACER | 3.00 |
| 02/10/15 | DOCUMENT RETRIEVAL FEES - PACER | 1.40 |
| 02/10/15 | DOCUMENT RETRIEVAL FEES - PACER | 0.30 |
| 02/10/15 | DOCUMENT RETRIEVAL FEES - PACER | 3.00 |
| 02/10/15 | DOCUMENT RETRIEVAL FEES - PACER | 0.60 |
| 02/10/15 | DOCUMENT RETRIEVAL FEES - PACER | 0.30 |
| 02/10/15 | DOCUMENT RETRIEVAL FEES - PACER | 3.00 |
| 02/10/15 | DOCUMENT RETRIEVAL FEES - PACER | 1.60 |

KL2 2891366.2

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 5

NII Holdings - Committee Representation                                            March 30, 2015
068315-00001 Case Administration                                            Invoice No. 668337

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/10/15 | DOCUMENT RETRIEVAL FEES - PACER | 3.00 |
| 02/10/15 | DOCUMENT RETRIEVAL FEES - PACER | 0.10 |
| 02/10/15 | DOCUMENT RETRIEVAL FEES - PACER | 3.00 |
| 02/10/15 | DOCUMENT RETRIEVAL FEES - PACER | 3.00 |
| 02/10/15 | DOCUMENT RETRIEVAL FEES - PACER | 1.50 |
| 02/11/15 | DOCUMENT RETRIEVAL FEES - PACER | 0.60 |
| 02/11/15 | DOCUMENT RETRIEVAL FEES - PACER | 3.00 |
| 02/11/15 | DOCUMENT RETRIEVAL FEES - PACER | 0.50 |
| 02/11/15 | DOCUMENT RETRIEVAL FEES - PACER | 0.60 |
| 02/11/15 | DOCUMENT RETRIEVAL FEES - PACER | 1.00 |
| 02/12/15 | DOCUMENT RETRIEVAL FEES - PACER | 3.00 |
| 02/12/15 | DOCUMENT RETRIEVAL FEES - PACER | 0.20 |
| 02/12/15 | DOCUMENT RETRIEVAL FEES - PACER | 3.00 |
| 02/12/15 | DOCUMENT RETRIEVAL FEES - PACER | 3.00 |
| 02/12/15 | DOCUMENT RETRIEVAL FEES - PACER | 0.20 |
| 02/12/15 | DOCUMENT RETRIEVAL FEES - PACER | 3.00 |
| | **TOTAL DOCUMENT RETRIEVAL FEES - PACER** | **$54.90** |
| 02/23/15 | COURT CALL | 37.00 |
| | **TOTAL COURT CALL** | **$37.00** |
| 02/27/15 | DATA HOSTING CHARGES | 213.75 |
| | **TOTAL DATA HOSTING CHARGES** | **$213.75** |
| | **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$2,204.95** |

KL2 2891366.2

**DETAIL OF DISBURSEMENTS AND EXPENSES FOR THE MARCH STATEMENT**

# K R A M E R   L E V I N   N A F T A L I S   &   F R A N K E L LLP
### 1177 AVENUE OF THE AMERICAS
### NEW YORK, NY 10036
### PHONE 212.715.9100
### FAX 212.715.8000

April 30, 2015

NII Holdings - Committee Representation

When remitting,
please reference:
Invoice Number:  669512
068315

FOR PROFESSIONAL SERVICES rendered through March 31, 2015,
as per the attached detail.

DISBURSEMENTS AND OTHER CHARGES ..................................................    9,764.04

**Amounts due may be remitted by wire transfer.**

| | |
|---|---|
| **Bank:** | Citibank, N.A. |
| | 153 East 53rd Street, 23rd Floor New York, N.Y. 10022 |
| **ABA No:** | 021000089 |
| **Account Name:** | Kramer Levin Naftalis & Frankel LLP Account AR |
| **Account No.:** | 4979206709 |
| **Reference:** | Invoice No. 669512 |
| **Attention:** | Joseph Scotto (212) 559-6338 |

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.**

**DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID# 13-1944339**

KL2 2894841.3

Kramer Levin Naftalis & Frankel LLP

Page No. 2

NII Holdings - Committee Representation

April 30, 2015

068315-00001 Case Administration

Invoice No. 669512

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 207.80 |
| COLOR COPIES | 7.00 |
| CONFERENCE CALLS | 785.45 |
| WESTLAW ON-LINE RESEARCH | 4,824.21 |
| LEXIS/NEXIS ON-LINE RESEARCH | 663.90 |
| ELECTRONIC DISCOVERY SERVICES | 975.93 |
| CAB FARES/CAR SERVICE | 1,015.30 |
| OVERTIME MEALS/IN-HOUSE | 240.00 |
| DOCUMENT RETRIEVAL FEES – PACER | 460.70 |
| MEETINGS | 340.00 |
| COURT CALL | 30.00 |
| DATA HOSTING CHARGES | 213.75 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**        **$9,764.04**

## DETAIL OF DISBURSEMENTS AND OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/11/15 | PHOTOCOPYING | 151.50 |
| 03/12/15 | PHOTOCOPYING | 4.50 |
| 03/13/15 | PHOTOCOPYING | 0.70 |
| 03/16/15 | PHOTOCOPYING | 16.80 |
| 03/18/15 | PHOTOCOPYING | 5.50 |
| 03/18/15 | PHOTOCOPYING | 7.60 |
| 03/20/15 | PHOTOCOPYING | 3.30 |

KL2 2894841.3

Kramer Levin Naftalis & Frankel LLP                                                   Page No. 3

NII Holdings - Committee Representation                                               April 30, 2015
068315-00001 Case Administration                                                     Invoice No. 669512

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 03/20/15 | PHOTOCOPYING | 12.10 |
| 03/30/15 | PHOTOCOPYING | 5.60 |
| 03/31/15 | PHOTOCOPYING | 0.20 |
| | **TOTAL PHOTOCOPYING** | **$207.80** |
| 03/20/15 | COLOR COPIES | 7.00 |
| | **TOTAL COLOR COPIES** | **$7.00** |
| 03/02/15 | CONFERENCE CALLS – R. RINGER | 9.92 |
| 03/03/15 | CONFERENCE CALLS – R. RINGER | 1.79 |
| 03/03/15 | CONFERENCE CALLS – A. YERRAMALLI | 78.80 |
| 03/05/15 | CONFERENCE CALLS – R. RINGER | 6.18 |
| 03/06/15 | CONFERENCE CALLS – A. YERRAMALLI | 23.00 |
| 03/11/15 | CONFERENCE CALLS – A. YERRAMALLI | 77.61 |
| 03/11/15 | CONFERENCE CALLS – S. ZIDE | 12.89 |
| 03/18/15 | CONFERENCE CALLS – A. YERRAMALLI | 190.24 |
| 03/23/15 | CONFERENCE CALLS – A. YERRAMALLI | 94.24 |
| 03/25/15 | CONFERENCE CALLS – A. YERRAMALLI | 17.19 |
| 03/27/15 | CONFERENCE CALLS – A. YERRAMALLI | 129.76 |
| 03/27/15 | CONFERENCE CALLS – R. RINGER | 5.41 |
| 03/31/15 | CONFERENCE CALLS – A. YERRAMALLI | 138.42 |
| | **TOTAL CONFERENCE CALLS** | **$785.45** |
| 03/11/15 | WESTLAW ON-LINE RESEARCH | 85.89 |
| 03/11/15 | WESTLAW ON-LINE RESEARCH | 15.46 |
| 03/16/15 | WESTLAW ON-LINE RESEARCH | 128.83 |
| 03/16/15 | WESTLAW ON-LINE RESEARCH | 85.03 |
| 03/17/15 | WESTLAW ON-LINE RESEARCH | 255.08 |
| 03/18/15 | WESTLAW ON-LINE RESEARCH | 510.16 |

KL2 2894841.3

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 4

NII Holdings - Committee Representation                                                 April 30, 2015
068315-00001 Case Administration                                                       Invoice No. 669512

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/18/15 | WESTLAW ON-LINE RESEARCH | 120.25 |
| 03/18/15 | WESTLAW ON-LINE RESEARCH | 6.01 |
| 03/18/15 | WESTLAW ON-LINE RESEARCH | 386.49 |
| 03/19/15 | WESTLAW ON-LINE RESEARCH | 2,635.82 |
| 03/23/15 | WESTLAW ON-LINE RESEARCH | 170.05 |
| 03/23/15 | WESTLAW ON-LINE RESEARCH | 85.03 |
| 03/24/15 | WESTLAW ON-LINE RESEARCH | 170.06 |
| 03/29/15 | WESTLAW ON-LINE RESEARCH | 170.05 |
| | **TOTAL WESTLAW ON-LINE RESEARCH** | **$4,824.21** |
| | | |
| 03/12/15 | LEXIS/NEXIS ON-LINE RESEARCH | 14.40 |
| 03/16/15 | LEXIS/NEXIS ON-LINE RESEARCH | 272.20 |
| 03/16/15 | LEXIS/NEXIS ON-LINE RESEARCH | 14.40 |
| 03/17/15 | LEXIS/NEXIS ON-LINE RESEARCH | 362.90 |
| | **TOTAL LEXIS/NEXIS ON-LINE RESEARCH** | **$663.90** |
| | | |
| 02/28/15 | ELECTRONIC DISCOVERY SERVICES | 975.93 |
| | **TOTAL ELECTRONIC DISCOVERY SERVICES** | **$975.93** |
| | | |
| 02/05/15 | CAB FARES/CAR SERVICE – R. RINGER | 27.50 |
| 02/19/15 | CAB FARES/CAR SERVICE – S. ZIDE | 75.00 |
| 03/03/15 | CAB FARES/CAR SERVICE – S. ZIDE | 75.00 |
| 03/04/15 | CAB FARES/CAR SERVICE – R. RINGER | 38.15 |
| 03/05/15 | CAB FARES/CAR SERVICE – S. ZIDE | 75.00 |
| 03/06/15 | CAB FARES/CAR SERVICE – S. ZIDE | 75.00 |
| 03/07/15 | CAB FARES/CAR SERVICE – R. RINGER | 27.36 |
| 03/10/15 | CAB FARES/CAR SERVICE – S. ZIDE | 75.00 |
| 03/11/15 | CAB FARES/CAR SERVICE – A. DIENSTAG | 75.00 |
| 03/11/15 | CAB FARES/CAR SERVICE – R. RINGER | 26.76 |

KL2 2894841.3

Kramer Levin Naftalis & Frankel LLP                                                              Page No. 5

NII Holdings - Committee Representation                                                           April 30, 2015
068315-00001 Case Administration                                                                 Invoice No. 669512

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/12/15 | CAB FARES/CAR SERVICE – R. RINGER | 51.46 |
| 03/13/15 | CAB FARES/CAR SERVICE – R. RINGER | 28.56 |
| 03/18/15 | CAB FARES/CAR SERVICE – B. BECKER | 75.00 |
| 03/18/15 | CAB FARES/CAR SERVICE – S. ZIDE | 75.00 |
| 03/19/15 | CAB FARES/CAR SERVICE – R. MARK | 12.66 |
| 03/19/15 | CAB FARES/CAR SERVICE – R. RINGER | 30.95 |
| 03/22/15 | CAB FARES/CAR SERVICE – R. RINGER | 27.95 |
| 03/24/15 | CAB FARES/CAR SERVICE – R. RINGER | 29.15 |
| 03/26/15 | CAB FARES/CAR SERVICE – S. ZIDE | 75.00 |
| 03/30/15 | CAB FARES/CAR SERVICE – R. RINGER | 39.80 |
| | **TOTAL CAB FARES/CAR SERVICE** | **$1,015.30** |
| | | |
| 03/03/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 03/11/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 03/16/15 | OVERTIME MEALS/IN-HOUSE – D. MAYO | 20.00 |
| 03/17/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| 03/18/15 | OVERTIME MEALS/IN-HOUSE – R. MARK | 20.00 |
| 03/18/15 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 03/19/15 | OVERTIME MEALS/IN-HOUSE – R. MARK | 20.00 |
| 03/23/15 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 03/25/15 | OVERTIME MEALS/IN-HOUSE – R. MARK | 20.00 |
| 03/26/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 03/26/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 03/31/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| | **TOTAL OVERTIME MEALS/IN-HOUSE** | **$240.00** |
| | | |
| 03/03/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.40 |
| 03/04/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/04/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |

KL2 2894841.3

NII Holdings - Committee Representation                                                            April 30, 2015
068315-00001 Case Administration                                                                Invoice No. 669512

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/04/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.40 |
| 03/04/15 | DOCUMENT RETRIEVAL FEES – PACER | 6.60 |
| 03/05/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/05/15 | DOCUMENT RETRIEVAL FEES – PACER | 2.20 |
| 03/05/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.20 |
| 03/05/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/05/15 | DOCUMENT RETRIEVAL FEES – PACER | 4.30 |
| 03/05/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/05/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/05/15 | DOCUMENT RETRIEVAL FEES – PACER | 6.60 |
| 03/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 03/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/13/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/13/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 03/13/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.50 |
| 03/13/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/16/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.80 |
| 03/16/15 | DOCUMENT RETRIEVAL FEES – PACER | 2.90 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 27.00 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |

KL2 2894841.3

NII Holdings - Committee Representation                                              April 30, 2015
068315-00001 Case Administration                                                     Invoice No. 669512

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.90 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.30 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.80 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 4.20 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.30 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.90 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.60 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 9.20 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 5.70 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.90 |

KL2 2894841.3

14-12611-scc Doc 699 Filed 05/08/15 Entered 05/08/15 18:08:32 Main Document Pg 72 of 476

Kramer Levin Naftalis & Frankel LLP                                              Page No. 8

NII Holdings - Committee Representation                                          April 30, 2015
068315-00001 Case Administration                                                Invoice No. 669512

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.50 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.60 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.70 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 5.70 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 7.30 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 20.70 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.60 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.50 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |

KL2 2894841.3

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 9

NII Holdings - Committee Representation                                         April 30, 2015
068315-00001 Case Administration                                               Invoice No. 669512

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 4.40 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 8.70 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 4.90 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 9.90 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 8.10 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 25.40 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.70 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 2.60 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 03/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.80 |

KL2 2894841.3

Kramer Levin Naftalis & Frankel LLP

Page No. 10

NII Holdings - Committee Representation

April 30, 2015

068315-00001 Case Administration

Invoice No. 669512

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.50 |
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.50 |
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.90 |
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.10 |
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.60 |
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.80 |
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.20 |
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.80 |
| 03/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.60 |
| 03/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.70 |
| 03/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 03/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.80 |
| 03/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 03/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.70 |
| 03/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 03/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.70 |

KL2 2894841.3

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 11

NII Holdings - Committee Representation                                              April 30, 2015
068315-00001 Case Administration                                              Invoice No. 669512

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.80 |
| 03/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.80 |
| 03/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 03/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 2.10 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.80 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.60 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 13.90 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 11.90 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.00 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 2.40 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.90 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |

KL2 2894841.3

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 12


NII Holdings - Committee Representation                                                   April 30, 2015
068315-00001 Case Administration                                                         Invoice No. 669512

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.60 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.70 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 2.70 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.50 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.60 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.60 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/23/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.60 |
| 03/24/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/24/15 | DOCUMENT RETRIEVAL FEES – PACER | 7.10 |
| 03/24/15 | DOCUMENT RETRIEVAL FEES – PACER | 2.70 |
| 03/24/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 03/24/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/24/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 03/24/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 03/24/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/24/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.80 |
| 03/24/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/24/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 03/24/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.20 |
| 03/24/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.70 |
| 03/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |

KL2 2894841.3

Kramer Levin Naftalis & Frankel LLP

Page No. 13

NII Holdings - Committee Representation

April 30, 2015

068315-00001 Case Administration

Invoice No. 669512

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 03/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.40 |
| 03/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.50 |
| 03/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 03/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 03/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 03/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.00 |
| 03/30/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.70 |
| 03/30/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/30/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/30/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.40 |
| 03/30/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.40 |
| 03/30/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.40 |
| 03/30/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.40 |
| 03/30/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/31/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.80 |
| 03/31/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/31/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 03/31/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/31/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 03/31/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| | **TOTAL DOCUMENT RETRIEVAL FEES – PACER** | **$460.70** |

KL2 2894841.3

NII Holdings - Committee Representation                                         April 30, 2015
068315-00001 Case Administration                                               Invoice No. 669512

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/09/15 | MEETING | 140.00 |
| 02/09/15 | MEETING | 200.00 |
| | **TOTAL MEETING** | **$340.00** |
| 03/16/15 | COURT CALL | 30.00 |
| | **TOTAL COURT CALL** | **$30.00** |
| 03/31/15 | DATA HOSTING CHARGES – MARCH | 213.75 |
| | **TOTAL DATA HOSTING CHARGES** | **$273.75** |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | | **$9,764.04** |

**DETAIL OF DISBURSEMENTS AND EXPENSES FOR THE APRIL STATEMENT**

14-12611-scc Doc 852 Filed 06/29/15 Entered 06/29/15 18:16:01 Main Document Pg 19 of 74

# KRAMER LEVIN NAFTALIS & FRANKEL LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

June 25, 2015

NII Holdings - Committee Representation

When remitting,
please reference:
Invoice Number: 673836
068315

FOR PROFESSIONAL SERVICES rendered through April 30, 2015,
as per the attached detail.

DISBURSEMENTS AND OTHER CHARGES ................................................... 9,820.26

**Amounts due may be remitted by wire transfer.**

| | |
|---|---|
| **Bank:** | Citibank, N.A. |
| | 153 East 53rd Street, 23rd Floor New York, N.Y. 10022 |
| **ABA No:** | 021000089 |
| **Account Name:** | Kramer Levin Naftalis & Frankel LLP Account AR |
| **Account No.:** | 4979206709 |
| **Reference:** | Invoice No. 673836 |
| **Attention:** | Joseph Scotto (212) 559-6338 |

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.**

**DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.**
**TAX ID# 13-1944339**

KL2 2902383.5

NII Holdings - Committee Representation                                        June 25, 2015
068315-00001 Case Administration                                         Invoice No. 673836

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 89.90 |
| CONFERENCE CALLS | 536.73 |
| WESTLAW ON-LINE RESEARCH | 1,600.33 |
| LEXIS/NEXIS ON-LINE RESEARCH | 507.53 |
| ELECTRONIC DISCOVERY SERVICES | 3,581.04 |
| CAB FARES/CAR SERVICE | 1,443.10 |
| OVERTIME MEALS/IN-HOUSE | 577.73 |
| DOCUMENT RETRIEVAL FEES | 471.60 |
| COURT CALLS | 102.00 |
| DATA HOSTING CHARGES | 497.50 |
| TRANSCRIPT FEES | 412.80 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**          **9,820.26**

## DETAIL OF DISBURSEMENTS AND OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01/15 | PHOTOCOPYING | 21.00 |
| 04/01/15 | PHOTOCOPYING | 6.50 |
| 04/15/15 | PHOTOCOPYING | 16.00 |
| 04/17/15 | PHOTOCOPYING | 2.80 |
| 04/20/15 | PHOTOCOPYING | 31.40 |
| 04/20/15 | PHOTOCOPYING | 9.60 |
| 04/22/15 | PHOTOCOPYING | 1.70 |
| 04/27/15 | PHOTOCOPYING | 0.80 |

KL2 2902383.5

14-12611-scc   Doc 852   Filed 07/31/15   Entered 07/31/15 17:34:12   Main Document
Pg 87 of 440

Kramer Levin Naftalis & Frankel LLP

Page No. 3

NII Holdings - Committee Representation                                    June 25, 2015
068315-00001 Case Administration                                     Invoice No. 673836

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/27/15 | PHOTOCOPYING | 0.10 |
| | **TOTAL PHOTOCOPYING** | **$89.90** |
| | | |
| 04/01/15 | CONFERENCE CALLS – A. YERRAMALLI | 68.51 |
| 04/02/15 | CONFERENCE CALLS – R. RINGER | 33.64 |
| 04/06/15 | CONFERENCE CALLS – R. RINGER | 10.48 |
| 04/08/15 | CONFERENCE CALLS – A. YERRAMALLI | 38.01 |
| 04/12/15 | CONFERENCE CALLS – R. RINGER | 14.72 |
| 04/14/15 | CONFERENCE CALLS – A. YERRAMALLI | 38.85 |
| 04/14/15 | CONFERENCE CALLS – R. RINGER | 16.85 |
| 04/15/15 | CONFERENCE CALLS – R. RINGER | 38.85 |
| 04/15/15 | CONFERENCE CALLS – A. YERRAMALLI | 113.68 |
| 04/20/15 | CONFERENCE CALLS – A. YERRAMALLI | 73.30 |
| 04/20/15 | CONFERENCE CALLS – R. RINGER | 35.19 |
| 04/20/15 | CONFERENCE CALLS – R. RINGER | 3.04 |
| 04/28/15 | CONFERENCE CALLS – N. ALLARD | 51.61 |
| | **TOTAL CONFERENCE CALL** | **$536.73** |
| | | |
| 04/13/15 | WESTLAW ON-LINE RESEARCH | 209.29 |
| 04/16/15 | WESTLAW ON-LINE RESEARCH | 38.06 |
| 04/16/15 | WESTLAW ON-LINE RESEARCH | 7.40 |
| 04/16/15 | WESTLAW ON-LINE RESEARCH | 63.43 |
| 04/16/15 | WESTLAW ON-LINE RESEARCH | 158.55 |
| 04/17/15 | WESTLAW ON-LINE RESEARCH | 209.29 |
| 04/21/15 | WESTLAW ON-LINE RESEARCH | 158.55 |
| 04/21/15 | WESTLAW ON-LINE RESEARCH | 76.10 |
| 04/22/15 | WESTLAW ON-LINE RESEARCH | 418.58 |
| 04/22/15 | WESTLAW ON-LINE RESEARCH | 51.79 |
| 04/29/15 | WESTLAW ON-LINE RESEARCH | 209.29 |

KL2 2902383.5

NII Holdings - Committee Representation    June 25, 2015
068315-00001 Case Administration    Invoice No. 673836

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | **TOTAL WESTLAW ON-LINE RESEARCH** | **$1,600.33** |
| 04/02/15 | LEXIS/NEXIS ON-LINE RESEARCH | 45.79 |
| 04/02/15 | LEXIS/NEXIS ON-LINE RESEARCH | 43.50 |
| 04/15/15 | LEXIS/NEXIS ON-LINE RESEARCH | 45.79 |
| 04/15/15 | LEXIS/NEXIS ON-LINE RESEARCH | 9.92 |
| 04/16/15 | LEXIS/NEXIS ON-LINE RESEARCH | 91.59 |
| 04/16/15 | LEXIS/NEXIS ON-LINE RESEARCH | 270.94 |
| | **TOTAL LEXIS/NEXIS ON-LINE RESEARCH** | **$507.53** |
| 01/31/15 | ELECTRONIC DISCOVERY SERVICES | 1,629.18 |
| 03/31/15 | ELECTRONIC DISCOVERY SERVICES | 975.93 |
| 04/30/15 | ELECTRONIC DISCOVERY SERVICES | 975.93 |
| | **TOTAL ELECTRONIC DISCOVERY SERVICES** | **$3,581.04** |
| 03/11/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 03/30/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 03/31/15 | CAB FARE/CAR SERVICE – R. RINGER | 43.63 |
| 04/01/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 04/03/15 | CAB FARE/CAR SERVICE – R. RINGER | 30.95 |
| 04/14/15 | CAB FARE/CAR SERVICE – R. RINGER | 10.56 |
| 04/15/15 | CAB FARE/CAR SERVICE – N. ALLARD | 75.00 |
| 04/16/15 | CAB FARE/CAR SERVICE – R. RINGER | 31.56 |
| 04/19/15 | CAB FARE/CAR SERVICE – S. GRIBBON | 52.00 |
| 04/20/15 | CAB FARE/CAR SERVICE – R. RINGER | 51.46 |
| 04/20/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 04/21/15 | CAB FARE/CAR SERVICE – R. RINGER | 29.75 |
| 04/22/15 | CAB FARE/CAR SERVICE – A. YERRAMALLI | 28.30 |
| 04/22/15 | CAB FARE/CAR SERVICE – N. ALLARD | 75.00 |

KL2 2902383.5

NII Holdings - Committee Representation                                        June 25, 2015
068315-00001 Case Administration                                              Invoice No. 673836

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/23/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 04/24/15 | CAB FARE/CAR SERVICE – N. ALLARD | 75.00 |
| 04/26/15 | CAB FARE/CAR SERVICE – S. GRIBBON | 37.40 |
| 04/27/15 | CAB FARE/CAR SERVICE – N. ALLARD | 75.00 |
| 04/27/15 | CAB FARE/CAR SERVICE – R. RINGER | 28.56 |
| 04/28/15 | CAB FARE/CAR SERVICE – B. BECKER | 75.00 |
| 04/28/15 | CAB FARE/CAR SERVICE – N. ALLARD | 75.00 |
| 04/28/15 | CAB FARE/CAR SERVICE – S. GRIBBON | 27.58 |
| 04/28/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 04/29/15 | CAB FARE/CAR SERVICE – B. BECKER | 75.00 |
| 04/29/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 04/30/15 | CAB FARE/CAR SERVICE – R. RINGER | 21.35 |
| | **TOTAL CAB FARES/CAR SERVICE** | **$1,443.10** |
| | | |
| 04/01/15 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 04/01/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 04/13/15 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 04/14/15 | OVERTIME MEALS/IN-HOUSE – B. O'NEILL | 20.00 |
| 04/15/15 | OVERTIME MEALS/IN-HOUSE – B. O'NEILL | 20.00 |
| 04/15/15 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 12.51 |
| 04/15/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 04/16/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 04/19/15 | OVERTIME MEALS/IN-HOUSE – R. MARK | 14.48 |
| 04/19/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 04/20/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 04/20/15 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 13.61 |
| 04/20/15 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 04/20/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 04/20/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |

KL2 2902383.5

NII Holdings - Committee Representation        June 25, 2015
068315-00001 Case Administration        Invoice No. 673836

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/22/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 04/22/15 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 7.07 |
| 04/24/15 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 10.06 |
| 04/26/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 04/27/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 04/27/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 04/28/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 04/28/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| 04/28/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 04/29/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 04/29/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| 04/29/15 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 04/29/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 04/29/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 04/30/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 04/30/15 | OVERTIME MEALS/IN-HOUSE – S. KROUNER | 20.00 |
| | **TOTAL OVERTIME MEALS/IN-HOUSE** | **$ 577.73** |
| 04/01/15 | DOCUMENT RETRIEVAL  FEES – PACER | 1.80 |
| 04/03/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/09/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/10/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/10/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.20 |
| 04/10/15 | DOCUMENT RETRIEVAL  FEES – PACER | 2.10 |
| 04/13/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.10 |
| 04/13/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.20 |
| 04/14/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.60 |
| 04/14/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/14/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.40 |

KL2 2902383.5

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 7

NII Holdings - Committee Representation                                                 June 25, 2015
068315-00001 Case Administration                                                       Invoice No. 673836

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/14/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/14/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.80 |
| 04/14/15 | DOCUMENT RETRIEVAL  FEES – PACER | 1.10 |
| 04/14/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.10 |
| 04/14/15 | DOCUMENT RETRIEVAL  FEES – PACER | 2.50 |
| 04/14/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.20 |
| 04/14/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.50 |
| 04/14/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/14/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.70 |
| 04/14/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/14/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.70 |
| 04/14/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/15/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/16/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.30 |
| 04/16/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.10 |
| 04/16/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/16/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.10 |
| 04/16/15 | DOCUMENT RETRIEVAL  FEES – PACER | 2.00 |
| 04/16/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/16/15 | DOCUMENT RETRIEVAL  FEES – PACER | 1.00 |
| 04/16/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.80 |
| 04/16/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/16/15 | DOCUMENT RETRIEVAL  FEES – PACER | 1.40 |
| 04/16/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.50 |
| 04/16/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/16/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.80 |
| 04/16/15 | DOCUMENT RETRIEVAL  FEES – PACER | 5.20 |
| 04/16/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.20 |
| 04/16/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.90 |

KL2 2902383.5

Kramer Levin Naftalis & Frankel LLP

Page No. 8

NII Holdings - Committee Representation

June 25, 2015

068315-00001 Case Administration

Invoice No. 673836

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/16/15 | DOCUMENT RETRIEVAL FEES – PACER | 14.70 |
| 04/16/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.90 |
| 04/16/15 | DOCUMENT RETRIEVAL FEES – PACER | 16.60 |
| 04/16/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 04/16/15 | DOCUMENT RETRIEVAL FEES – PACER | 14.10 |
| 04/16/15 | DOCUMENT RETRIEVAL FEES – PACER | 4.80 |
| 04/16/15 | DOCUMENT RETRIEVAL FEES – PACER | 8.20 |
| 04/16/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.80 |
| 04/16/15 | DOCUMENT RETRIEVAL FEES – PACER | 17.30 |
| 04/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 04/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 04/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 04/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.90 |
| 04/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 04/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.00 |
| 04/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.60 |
| 04/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 04/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 5.70 |
| 04/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 04/17/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 04/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 04/22/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 04/22/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 04/22/15 | DOCUMENT RETRIEVAL FEES – PACER | 2.70 |
| 04/22/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 04/22/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 04/22/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 04/22/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 04/22/15 | DOCUMENT RETRIEVAL FEES – PACER | 18.40 |

KL2 2902383.5

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 9

NII Holdings - Committee Representation                                                 June 25, 2015
068315-00001 Case Administration                                                       Invoice No. 673836

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 04/22/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/22/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/22/15 | DOCUMENT RETRIEVAL  FEES – PACER | 5.00 |
| 04/22/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/22/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/22/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/22/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/22/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/22/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/22/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.60 |
| 04/22/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.10 |
| 04/22/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.10 |
| 04/22/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/22/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.30 |
| 04/24/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.20 |
| 04/24/15 | DOCUMENT RETRIEVAL  FEES – PACER | 1.70 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 1.20 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.20 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 2.50 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 1.60 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 2.70 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 18.40 |

KL2 2902383.5

14-12611-scc    Doc 852    Filed 06/29/15    Entered 06/29/15 18:16:01    Main Document
Pg 22 of 74

Kramer Levin Naftalis & Frankel LLP                                    Page No. 10

NII Holdings - Committee Representation                                June 25, 2015
068315-00001 Case Administration                                      Invoice No. 673836

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 1.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.50 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.10 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.30 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.50 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.40 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.90 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 17.70 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.10 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.10 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 18.50 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.10 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.10 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 15.80 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.10 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.10 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 15.50 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.10 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.10 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.60 |

KL2 2902383.5

Kramer Levin Naftalis & Frankel LLP                                Page No. 11

NII Holdings - Committee Representation                            June 25, 2015
068315-00001 Case Administration                                  Invoice No. 673836

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 2.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.20 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 1.10 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.50 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.50 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.30 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.80 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 2.40 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 10.80 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.10 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.10 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.60 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.30 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.30 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.50 |
| 04/27/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/28/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/28/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/28/15 | DOCUMENT RETRIEVAL  FEES – PACER | 1.10 |

KL2 2902383.5

14-12611-scc Doc 852 Filed 06/29/15 Entered 06/29/15 18:16:01 Main Document
Pg 24 of 74

Kramer Levin Naftalis & Frankel LLP                                         Page No. 12

NII Holdings - Committee Representation                                     June 25, 2015
068315-00001 Case Administration                                           Invoice No. 673836

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/28/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/28/15 | DOCUMENT RETRIEVAL  FEES – PACER | 1.10 |
| 04/28/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.20 |
| 04/28/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/28/15 | DOCUMENT RETRIEVAL  FEES – PACER | 1.40 |
| 04/28/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/28/15 | DOCUMENT RETRIEVAL  FEES – PACER | 2.00 |
| 04/28/15 | DOCUMENT RETRIEVAL  FEES – PACER | 3.00 |
| 04/30/15 | DOCUMENT RETRIEVAL  FEES – PACER | 0.60 |
| | **TOTAL DOCUMENT RETRIEVAL** | **$471.60** |
| | | |
| 04/01/15 | COURT CALL | 44.00 |
| 04/03/15 | COURT CALL | 58.00 |
| | **TOTAL COURT CALLS** | **$102.00** |
| | | |
| 04/30/15 | DATA HOSTING CHARGES – APRIL | 497.50 |
| | **TOTAL DATA HOSTING CHARGES** | **$497.50** |
| | | |
| 03/24/15 | TRANSCRIPT – RESEARCH | 172.80 |
| 04/23/15 | TRANSCRIPT – RESEARCH | 240.00 |
| | **TOTAL TRANSCRIPT FEES** | **$412.80** |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**                                   **9,820.26**

KL2 2902383.5

**DETAIL OF DISBURSEMENTS AND EXPENSES FOR THE MAY STATEMENT**

14-12611-scc   Doc 865   Filed 07/10/15   Entered 07/10/15 17:48:48   Main Document
Pg 19 of 92

# K R A M E R   L E V I N   N A F T A L I S   &   F R A N K E L LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

July 10, 2015

NII Holdings - Committee Representation

When remitting,
please reference:
Invoice Number:  674430
068315-00001

FOR PROFESSIONAL SERVICES rendered through May 31, 2015,
as per the attached detail.

DISBURSEMENTS AND OTHER CHARGES ..................................................   $53,343.41

**Amounts due may be remitted by wire transfer.**

| | |
|---|---|
| **Bank:** | Citibank, N.A. |
| | 153 E. 53rd Street, 23rd Floor New York, NY 10022 |
| **ABA No.:** | 021000089 |
| **Account Name:** | Kramer Levin Naftalis & Frankel LLP Account AR |
| **Account No.:** | 4979206709 |
| **Reference:** | Invoice No. 674430 |
| **Attention:** | Joseph Scotto (212) 559-6338 |

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.**

**DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID# 13-1944339**

KL2 2906251.1

Kramer Levin Naftalis & Frankel LLP                                                Page No. 2

NII Holdings - Committee Representation                                             July 10, 2015
068315-00001                                                                       Invoice No. 674430

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
| --- | --- |
| PHOTOCOPYING | 463.80 |
| OUTSIDE PHOTOCOPYING | 6,733.10 |
| RESEARCH SERVICES | 196.00 |
| CONFERENCE CALLS | 868.88 |
| WESTLAW ON-LINE RESEARCH | 8,172.81 |
| LEXIS/NEXIS ON-LINE RESEARCH | 4,311.52 |
| CAB FARE/CAR SERVICE | 2,802.28 |
| OVERTIME MEALS/IN-HOUSE | 1,177.23 |
| DOCUMENT RETRIEVAL FEES – PACER FEES | 208.10 |
| BLOOMBERG LAW RETRIEVAL FEES | 8.93 |
| MEETINGS | 860.00 |
| COURT CALL | 95.00 |
| COURT REPORTER/VIDEO DEPOSITIONS | 4,785.00 |
| TRANSCRIPT FEES | 22,006.76 |
| DATA HOSTING CHARGES | 654.00 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**                                    **$53,343.41**

KL2 2906251.1

Page No. 3

NII Holdings - Committee Representation                                    July 10, 2015
068315-00001                                                              Invoice No. 674430

---

## DETAIL OF DISBURSEMENTS AND OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01/15 | PHOTOCOPYING | 20.00 |
| 05/06/15 | PHOTOCOPYING | 85.00 |
| 05/06/15 | PHOTOCOPYING | 11.50 |
| 05/06/15 | PHOTOCOPYING | 9.60 |
| 05/08/15 | PHOTOCOPYING | 9.00 |
| 05/08/15 | PHOTOCOPYING | 12.00 |
| 05/08/15 | PHOTOCOPYING | 2.00 |
| 05/13/15 | PHOTOCOPYING | 17.80 |
| 05/14/15 | PHOTOCOPYING | 18.70 |
| 05/14/15 | PHOTOCOPYING | 49.20 |
| 05/14/15 | PHOTOCOPYING | 1.20 |
| 05/18/15 | PHOTOCOPYING | 53.40 |
| 05/18/15 | PHOTOCOPYING | 6.50 |
| 05/18/15 | PHOTOCOPYING | 4.40 |
| 05/18/15 | PHOTOCOPYING | 13.60 |
| 05/18/15 | PHOTOCOPYING | 16.60 |
| 05/18/15 | PHOTOCOPYING | 7.60 |
| 05/19/15 | PHOTOCOPYING | 22.80 |
| 05/19/15 | PHOTOCOPYING | 19.20 |
| 05/21/15 | PHOTOCOPYING | 77.00 |
| 05/21/15 | PHOTOCOPYING | 1.30 |
| 05/21/15 | PHOTOCOPYING | 0.60 |
| 05/27/15 | PHOTOCOPYING | 4.80 |
| | **TOTAL PHOTOCOPYING** | **$ 463.80** |

Kramer Levin Naftalis & Frankel LLP                                                                          Page No. 4

NII Holdings - Committee Representation                                                    July 10, 2015
068315-00001                                                                              Invoice No. 674430

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/22/15 | OUTSIDE PHOTOCOPYING – MERRILL COMMUNICATIONS | 1,183.36 |
| 05/22/15 | OUTSIDE PHOTOCOPYING – MERRILL COMMUNICATIONS | 292.73 |
| 05/27/15 | OUTSIDE PHOTOCOPYING – MERRILL COMMUNICATIONS | 2,524.10 |
| 05/31/15 | OUTSIDE PHOTOCOPYING – MERRILL COMMUNICATIONS | 2,732.91 |
| | **TOTAL OUTSIDE PHOTOCOPYING** | **$6,733.10** |
| | | |
| 05/06/15 | RESEARCH SERVICES | 14.00 |
| 05/07/15 | RESEARCH SERVICES | 42.00 |
| 05/26/15 | RESEARCH SERVICES | 56.00 |
| 05/26/15 | RESEARCH SERVICES | 70.00 |
| 05/27/15 | RESEARCH SERVICES | 14.00 |
| | **TOTAL RESEARCH SERVICES** | **$ 196.00** |
| | | |
| 05/04/15 | CONFERENCE CALLS – A. YERRAMALLI | 20.74 |
| 05/05/15 | CONFERENCE CALLS – S. ZIDE | 13.69 |
| 05/05/15 | CONFERENCE CALLS – A. YERRAMALLI | 26.78 |
| 05/06/15 | CONFERENCE CALLS – A. YERRAMALLI | 108.93 |
| 05/09/15 | CONFERENCE CALLS – A. YERRAMALLI | 102.72 |
| 05/13/15 | CONFERENCE CALLS – S. ZIDE | 10.54 |
| 05/16/15 | CONFERENCE CALLS – B. O'NEILL | 12.13 |
| 05/17/15 | CONFERENCE CALLS – R. RINGER | 64.47 |
| 05/18/15 | CONFERENCE CALLS – R. RINGER | 30.95 |
| 05/18/15 | CONFERENCE CALLS – A. YERRAMALLI | 145.78 |
| 05/19/15 | CONFERENCE CALLS – R. RINGER | 82.47 |
| 05/21/15 | CONFERENCE CALLS – A. YERRAMALLI | 110.32 |
| 05/21/15 | CONFERENCE CALLS – B. O'NEILL | 26.17 |
| 05/26/15 | CONFERENCE CALLS – A. YERRAMALLI | 10.50 |

KL2 2906251.1

NII Holdings - Committee Representation                                              July 10, 2015
068315-00001                                                                        Invoice No. 674430

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 05/28/15 | CONFERENCE CALLS – B. O'NEILL | 17.30 |
| 05/29/15 | CONFERENCE CALLS – A. YERRAMALLI | 8.64 |
| 05/29/15 | CONFERENCE CALLS – S. ZIDE | 28.26 |
| 05/29/15 | CONFERENCE CALLS – R. RINGER | 23.13 |
| 05/31/15 | CONFERENCE CALLS – R. RINGER | 25.36 |
| | **TOTAL CONFERENCE CALLS** | **$ 868.88** |
| | | |
| 05/04/15 | WESTLAW ON-LINE RESEARCH | 33.83 |
| 05/04/15 | WESTLAW ON-LINE RESEARCH | 13.15 |
| 05/04/15 | WESTLAW ON-LINE RESEARCH | 56.39 |
| 05/04/15 | WESTLAW ON-LINE RESEARCH | 93.03 |
| 05/04/15 | WESTLAW ON-LINE RESEARCH | 279.09 |
| 05/05/15 | WESTLAW ON-LINE RESEARCH | 465.15 |
| 05/07/15 | WESTLAW ON-LINE RESEARCH | 481.13 |
| 05/07/15 | WESTLAW ON-LINE RESEARCH | 372.12 |
| 05/07/15 | WESTLAW ON-LINE RESEARCH | 33.83 |
| 05/07/15 | WESTLAW ON-LINE RESEARCH | 6.58 |
| 05/07/15 | WESTLAW ON-LINE RESEARCH | 75.18 |
| 05/07/15 | WESTLAW ON-LINE RESEARCH | 140.95 |
| 05/11/15 | WESTLAW ON-LINE RESEARCH | 56.39 |
| 05/12/15 | WESTLAW ON-LINE RESEARCH | 334.54 |
| 05/12/15 | WESTLAW ON-LINE RESEARCH | 465.15 |
| 05/13/15 | WESTLAW ON-LINE RESEARCH | 2,387.78 |
| 05/13/15 | WESTLAW ON-LINE RESEARCH | 465.15 |
| 05/17/15 | WESTLAW ON-LINE RESEARCH | 16.92 |
| 05/17/15 | WESTLAW ON-LINE RESEARCH | 18.80 |
| 05/18/15 | WESTLAW ON-LINE RESEARCH | 37.59 |
| 05/19/15 | WESTLAW ON-LINE RESEARCH | 186.06 |
| 05/20/15 | WESTLAW ON-LINE RESEARCH | 46.05 |

NII Holdings - Committee Representation
068315-00001

July 10, 2015
Invoice No. 674430

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/20/15 | WESTLAW ON-LINE RESEARCH | 22.55 |
| 05/20/15 | WESTLAW ON-LINE RESEARCH | 465.15 |
| 05/20/15 | WESTLAW ON-LINE RESEARCH | 16.92 |
| 05/20/15 | WESTLAW ON-LINE RESEARCH | 234.93 |
| 05/21/15 | WESTLAW ON-LINE RESEARCH | 186.06 |
| 05/23/15 | WESTLAW ON-LINE RESEARCH | 93.03 |
| 05/25/15 | WESTLAW ON-LINE RESEARCH | 93.03 |
| 05/26/15 | WESTLAW ON-LINE RESEARCH | 83.63 |
| 05/26/15 | WESTLAW ON-LINE RESEARCH | 93.03 |
| 05/26/15 | WESTLAW ON-LINE RESEARCH | 16.92 |
| 05/26/15 | WESTLAW ON-LINE RESEARCH | 18.80 |
| 05/27/15 | WESTLAW ON-LINE RESEARCH | 64.02 |
| 05/27/15 | WESTLAW ON-LINE RESEARCH | 215.57 |
| 05/28/15 | WESTLAW ON-LINE RESEARCH | 21.34 |
| 05/28/15 | WESTLAW ON-LINE RESEARCH | 301.80 |
| 05/29/15 | WESTLAW ON-LINE RESEARCH | 172.46 |
| 05/29/15 | WESTLAW ON-LINE RESEARCH | 8.71 |
| | **TOTAL WESTLAW ON-LINE RESEARCH** | **$8,172.81** |
| 05/05/15 | LEXIS/NEXIS ON-LINE RESEARCH | 73.06 |
| 05/05/15 | LEXIS/NEXIS ON-LINE RESEARCH | 365.28 |
| 05/05/15 | LEXIS/NEXIS ON-LINE RESEARCH | 138.81 |
| 05/06/15 | LEXIS/NEXIS ON-LINE RESEARCH | 73.06 |
| 05/06/15 | LEXIS/NEXIS ON-LINE RESEARCH | 92.54 |
| 05/06/15 | LEXIS/NEXIS ON-LINE RESEARCH | 146.11 |
| 05/06/15 | LEXIS/NEXIS ON-LINE RESEARCH | 115.67 |
| 05/07/15 | LEXIS/NEXIS ON-LINE RESEARCH | 146.11 |
| 05/07/15 | LEXIS/NEXIS ON-LINE RESEARCH | 393.28 |
| 05/19/15 | LEXIS/NEXIS ON-LINE RESEARCH | 438.33 |

KL2 2906251.1

NII Holdings - Committee Representation                                          July 10, 2015
068315-00001                                                                    Invoice No. 674430

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/19/15 | LEXIS/NEXIS ON-LINE RESEARCH | 185.07 |
| 05/20/15 | LEXIS/NEXIS ON-LINE RESEARCH | 73.06 |
| 05/20/15 | LEXIS/NEXIS ON-LINE RESEARCH | 92.54 |
| 05/20/15 | LEXIS/NEXIS ON-LINE RESEARCH | 511.39 |
| 05/20/15 | LEXIS/NEXIS ON-LINE RESEARCH | 115.67 |
| 05/21/15 | LEXIS/NEXIS ON-LINE RESEARCH | 73.06 |
| 05/21/15 | LEXIS/NEXIS ON-LINE RESEARCH | 92.54 |
| 05/22/15 | LEXIS/NEXIS ON-LINE RESEARCH | 146.11 |
| 05/22/15 | LEXIS/NEXIS ON-LINE RESEARCH | 23.13 |
| 05/28/15 | LEXIS/NEXIS ON-LINE RESEARCH | 73.06 |
| 05/28/15 | LEXIS/NEXIS ON-LINE RESEARCH | 46.27 |
| 05/28/15 | LEXIS/NEXIS ON-LINE RESEARCH | 219.17 |
| 05/28/15 | LEXIS/NEXIS ON-LINE RESEARCH | 138.81 |
| 05/29/15 | LEXIS/NEXIS ON-LINE RESEARCH | 146.11 |
| 05/29/15 | LEXIS/NEXIS ON-LINE RESEARCH | 347.01 |
| 05/29/15 | LEXIS/NEXIS ON-LINE RESEARCH | 46.27 |
| | **TOTAL LEXIS/NEXIS ON-LINE RESEARCH** | **$4,311.52** |
| | | |
| 05/01/15 | CAB FARE/CAR SERVICE – R. RINGER | 75.00 |
| 05/04/15 | CAB FARE/CAR SERVICE – A. YERRAMALLI | 10.30 |
| 05/04/15 | CAB FARE/CAR SERVICE – R. RINGER | 29.16 |
| 05/05/15 | CAB FARE/CAR SERVICE – B. O'NEILL | 75.00 |
| 05/05/15 | CAB FARE/CAR SERVICE – R. MARK | 13.22 |
| 05/05/15 | CAB FARE/CAR SERVICE – S. GRIBBON | 48.23 |
| 05/05/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 05/06/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 05/07/15 | CAB FARE/CAR SERVICE – B. BECKER | 75.00 |
| 05/07/15 | CAB FARE/CAR SERVICE – R. RINGER | 21.96 |
| 05/07/15 | CAB FARE/CAR SERVICE – S. GRIBBON | 42.49 |

Kramer Levin Naftalis & Frankel LLP

Page No. 8

NII Holdings - Committee Representation
068315-00001

July 10, 2015
Invoice No. 674430

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 05/07/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 05/08/15 | CAB FARE/CAR SERVICE – K. ECKSTEIN | 75.00 |
| 05/08/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 05/10/15 | CAB FARE/CAR SERVICE – R. RINGER | 27.96 |
| 05/11/15 | CAB FARE/CAR SERVICE – B. BECKER | 75.00 |
| 05/11/15 | CAB FARE/CAR SERVICE – K. ECKSTEIN | 75.00 |
| 05/12/15 | CAB FARE/CAR SERVICE – B. BECKER | 75.00 |
| 05/12/15 | CAB FARE/CAR SERVICE – B. GREGORY | 5.50 |
| 05/13/15 | CAB FARE/CAR SERVICE – B. BECKER | 75.00 |
| 05/14/15 | CAB FARE/CAR SERVICE – A. DAISLEY | 75.00 |
| 05/14/15 | CAB FARE/CAR SERVICE – B. GREGORY | 5.50 |
| 05/14/15 | CAB FARE/CAR SERVICE – K. ECKSTEIN | 75.00 |
| 05/14/15 | CAB FARE/CAR SERVICE – N. HAMERMAN | 12.95 |
| 05/14/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 05/15/15 | CAB FARE/CAR SERVICE – B. GREGORY | 5.50 |
| 05/15/15 | CAB FARE/CAR SERVICE – N. HAMERMAN | 13.55 |
| 05/18/15 | CAB FARE/CAR SERVICE – B. BECKER | 75.00 |
| 05/18/15 | CAB FARE/CAR SERVICE – K. ECKSTEIN | 34.68 |
| 05/18/15 | CAB FARE/CAR SERVICE – N. HAMERMAN | 12.95 |
| 05/18/15 | CAB FARE/CAR SERVICE – R. RINGER | 33.35 |
| 05/18/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 05/19/15 | CAB FARE/CAR SERVICE – A. POLLACK | 20.16 |
| 05/19/15 | CAB FARE/CAR SERVICE – R. RINGER | 30.36 |
| 05/19/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 05/20/15 | CAB FARE/CAR SERVICE – A. POLLACK | 14.75 |
| 05/20/15 | CAB FARE/CAR SERVICE – K. ECKSTEIN | 75.00 |
| 05/20/15 | CAB FARE/CAR SERVICE – R. RINGER | 27.96 |
| 05/20/15 | CAB FARE/CAR SERVICE – S. GRIBBON | 51.00 |
| 05/20/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |

KL2 2906251.1

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 9

NII Holdings - Committee Representation                                                 July 10, 2015
068315-00001                                                                           Invoice No. 674430

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/21/15 | CAB FARE/CAR SERVICE – S. GRIBBON | 53.00 |
| 05/21/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 05/22/15 | CAB FARE/CAR SERVICE – B. BECKER | 5.50 |
| 05/22/15 | CAB FARE/CAR SERVICE – R. RINGER | 23.13 |
| 05/25/15 | CAB FARE/CAR SERVICE – A. POLLACK | 33.50 |
| 05/26/15 | CAB FARE/CAR SERVICE – A. DIENSTAG | 75.00 |
| 05/26/15 | CAB FARE/CAR SERVICE – B. O'NEILL | 75.00 |
| 05/26/15 | CAB FARE/CAR SERVICE – R. RINGER | 29.16 |
| 05/27/15 | CAB FARE/CAR SERVICE – A. DIENSTAG | 75.00 |
| 05/27/15 | CAB FARE/CAR SERVICE – A. YERRAMALLI | 9.80 |
| 05/27/15 | CAB FARE/CAR SERVICE – R. RINGER | 30.36 |
| 05/27/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 05/28/15 | CAB FARE/CAR SERVICE – B. O'NEILL | 75.00 |
| 05/28/15 | CAB FARE/CAR SERVICE – R. RINGER | 26.76 |
| 05/29/15 | CAB FARE/CAR SERVICE – A. YERRAMALLI | 8.80 |
| 05/29/15 | CAB FARE/CAR SERVICE – R. RINGER | 75.00 |
| 05/29/15 | CAB FARE/CAR SERVICE – S. GRIBBON | 41.42 |
| 05/31/15 | CAB FARE/CAR SERVICE – A. YERRAMALLI | 18.68 |
| 05/31/15 | CAB FARE/CAR SERVICE – D. BESSNER | 35.64 |
| | **TOTAL CAB FARE/CAR SERVICE** | **$2,802.28** |
| | | |
| 05/04/15 | OVERTIME MEALS/IN-HOUSE – A. YERRAMALLI | 20.00 |
| 05/04/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| 05/04/15 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 05/04/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 05/04/15 | OVERTIME MEALS/IN-HOUSE –R. MARK | 20.00 |
| 05/05/15 | OVERTIME MEALS/IN-HOUSE – B. O'NEILL | 20.00 |
| 05/05/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 05/05/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |

KL2 2906251.1

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 10

NII Holdings - Committee Representation                                                 July 10, 2015
068315-00001                                                                           Invoice No. 674430

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 05/06/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 05/06/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 05/06/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 05/07/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 05/07/15 | OVERTIME MEALS/IN-HOUSE – A. YERRAMALLI | 20.00 |
| 05/07/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| 05/07/15 | OVERTIME MEALS/IN-HOUSE – B. O'NEILL | 20.00 |
| 05/07/15 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 05/07/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 05/07/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 05/11/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| 05/12/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| 05/13/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| 05/14/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 05/14/15 | OVERTIME MEALS/IN-HOUSE – B. O'NEILL | 20.00 |
| 05/14/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 05/15/15 | OVERTIME MEALS/IN-HOUSE – A. DAISLEY | 20.00 |
| 05/15/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 05/18/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 05/18/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| 05/18/15 | OVERTIME MEALS/IN-HOUSE – B. O'NEILL | 20.00 |
| 05/18/15 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 05/18/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 05/19/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 05/19/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 05/20/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 05/20/15 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 05/20/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 05/20/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 11

NII Holdings - Committee Representation                                                     July 10, 2015
068315-00001                                                                               Invoice No. 674430

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 05/21/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 05/21/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 05/21/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 05/25/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 05/26/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 05/26/15 | OVERTIME MEALS/IN-HOUSE – B. O'NEILL | 20.00 |
| 05/26/15 | OVERTIME MEALS/IN-HOUSE – D. BESSNER | 20.00 |
| 05/26/15 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 05/26/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 05/27/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 05/27/15 | OVERTIME MEALS/IN-HOUSE – B. O'NEILL | 20.00 |
| 05/27/15 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 05/27/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 05/28/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 05/28/15 | OVERTIME MEALS/IN-HOUSE – A. YERRAMALLI | 20.00 |
| 05/28/15 | OVERTIME MEALS/IN-HOUSE – B. O'NEILL | 20.00 |
| 05/28/15 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 05/28/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 17.23 |
| 05/28/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 05/31/15 | OVERTIME MEALS/IN-HOUSE – A. CHOUPROUTA | 20.00 |
| 05/31/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| 05/31/15 | OVERTIME MEALS/IN-HOUSE – D. BESSNER | 20.00 |
| | **TOTAL OVERTIME MEALS/IN-HOUSE** | **$1,177.23** |
| 05/04/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/04/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 05/04/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 05/04/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.30 |
| 05/04/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |

KL2 2906251.1

Kramer Levin Naftalis & Frankel LLP                                        Page No. 12

NII Holdings - Committee Representation                                     July 10, 2015
068315-00001                                                               Invoice No. 674430

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 05/05/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 05/05/15 | DOCUMENT RETRIEVAL FEES – PACER | 2.30 |
| 05/05/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 05/05/15 | DOCUMENT RETRIEVAL FEES – PACER | 2.30 |
| 05/05/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 05/05/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/05/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.80 |
| 05/05/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.70 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |

KL2 2906251.1

Kramer Levin Naftalis & Frankel LLP

Page No. 13

NII Holdings - Committee Representation
068315-00001

July 10, 2015
Invoice No. 674430

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.50 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 2.10 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.80 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.50 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.60 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.60 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.20 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.30 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.80 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.50 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 05/07/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 05/08/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 05/08/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/11/15 | DOCUMENT RETRIEVAL FEES – PACER | 2.50 |
| 05/11/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 05/11/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/11/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 05/11/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.10 |

KL2 2906251.1

Kramer Levin Naftalis & Frankel LLP                                        Page No. 14

NII Holdings - Committee Representation                                     July 10, 2015
068315-00001                                                               Invoice No. 674430

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 05/13/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.40 |
| 05/13/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/13/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 05/13/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.20 |
| 05/15/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/15/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/15/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/15/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 05/15/15 | DOCUMENT RETRIEVAL FEES – PACER | 2.80 |
| 05/15/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/15/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/15/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/15/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.50 |
| 05/15/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 05/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.50 |
| 05/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 05/18/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 05/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 05/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 2.00 |
| 05/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 05/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.00 |
| 05/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.40 |
| 05/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |

KL2 2906251.1

Kramer Levin Naftalis & Frankel LLP                                          Page No. 15

NII Holdings - Committee Representation                                      July 10, 2015
068315-00001                                                                Invoice No. 674430

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.00 |
| 05/20/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/22/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.60 |
| 05/26/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 05/26/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 05/26/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/26/15 | DOCUMENT RETRIEVAL FEES – PACER | 2.40 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 2.50 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.80 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 2.00 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.70 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.90 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.80 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.50 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.20 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |

KL2 2906251.1

Kramer Levin Naftalis & Frankel LLP                                                                 Page No. 16

NII Holdings - Committee Representation                                                              July 10, 2015
068315-00001                                                                                        Invoice No. 674430

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.30 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.00 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.50 |
| 05/27/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/29/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/29/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 05/29/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/29/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/29/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 05/29/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/29/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/29/15 | DOCUMENT RETRIEVAL FEES – PACER | 17.70 |
| 05/29/15 | DOCUMENT RETRIEVAL FEES – PACER | 2.70 |
| 05/29/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 05/29/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.70 |
| 05/29/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/29/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/29/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 05/29/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/29/15 | DOCUMENT RETRIEVAL FEES – PACER | 2.40 |
| 05/29/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/29/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.70 |
| 05/29/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 05/31/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 05/31/15 | DOCUMENT RETRIEVAL FEES – PACER | 6.50 |
| | **TOTAL DOCUMENT RETRIEVAL** | **$ 208.10** |
| 05/05/15 | BLOOMBERG LAW RETRIEVAL FEES | 0.11 |

KL2 2906251.1

Kramer Levin Naftalis & Frankel LLP

Page No. 17

NII Holdings - Committee Representation                                July 10, 2015
068315-00001                                                Invoice No. 674430

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05/15 | BLOOMBERG LAW RETRIEVAL FEES | 0.22 |
| 05/07/15 | BLOOMBERG LAW RETRIEVAL FEES | 5.99 |
| 05/19/15 | BLOOMBERG LAW RETRIEVAL FEES | 0.65 |
| 05/19/15 | BLOOMBERG LAW RETRIEVAL FEES | 1.85 |
| 05/26/15 | BLOOMBERG LAW RETRIEVAL FEES | 0.11 |
| | **TOTAL BLOOMBERG LAW RETRIEVAL FEES** | **$ 8.93** |
| | | |
| 05/01/15 | MEETING | 300.00 |
| 05/01/15 | MEETING | 60.00 |
| 05/08/15 | MEETING | 200.00 |
| 05/08/15 | MEETING | 40.00 |
| 05/15/15 | MEETING | 40.00 |
| 05/15/15 | MEETING | 200.00 |
| 05/27/15 | MEETING | 20.00 |
| | **TOTAL MEETING** | **$ 860.00** |
| | | |
| 05/01/15 | COURT CALL | 37.00 |
| 05/27/15 | COURT CALL | 58.00 |
| | **TOTAL COURT CALLS** | **$ 95.00** |
| | | |
| 05/26/15 | COURT REPORTER/VIDEO DEPOSITIONS | 4,785.00 |
| | **TOTAL COURT REPORTER/VIDEO DEPOSITIONS** | **$4,785.00** |
| | | |
| 05/05/15 | TRANSCRIPT – RESEARCH | 117.60 |
| 05/20/15 | TRANSCRIPT – RESEARCH | 1,052.65 |
| 05/20/15 | TRANSCRIPT – RESEARCH | 1,499.70 |
| 05/22/15 | TRANSCRIPT – RESEARCH | 1,571.30 |
| 05/22/15 | TRANSCRIPT – RESEARCH | 2,265.39 |
| 05/22/15 | TRANSCRIPT – RESEARCH | 2,331.21 |

KL2 2906251.1

Kramer Levin Naftalis & Frankel LLP                                         Page No. 18

NII Holdings - Committee Representation                                      July 10, 2015
068315-00001                                                                Invoice No. 674430

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/22/15 | TRANSCRIPT – RESEARCH | 2,993.14 |
| 05/22/15 | TRANSCRIPT – RESEARCH | 1,520.30 |
| 05/22/15 | TRANSCRIPT – RESEARCH | 1,266.10 |
| 05/22/15 | TRANSCRIPT – RESEARCH | 1,022.95 |
| 05/22/15 | TRANSCRIPT – RESEARCH | 1,694.95 |
| 05/27/15 | TRANSCRIPT – RESEARCH | 2,751.61 |
| 05/27/15 | TRANSCRIPT – RESEARCH | 1,919.86 |
| | **TOTAL TRANSCRIPT FEES** | **$22,006.76** |
| | | |
| 05/31/15 | DATA HOSTING CHARGES – MAY | **654.00** |
| | **TOTAL DATA HOSTING CHARGES** | **$654.00** |
| | | |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | | **$53,343.41** |

KL2 2906251.1

**DETAIL OF DISBURSEMENTS AND EXPENSES FOR THE JUNE STATEMENT**

**K R A M E R   L E V I N   N A F T A L I S   &   F R A N K E L** LLP
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

July 31, 2015

NII Holdings - Committee Representation

When remitting,
please reference:
Invoice Number:  676206
068315

FOR PROFESSIONAL SERVICES rendered through June 26, 2015,
as per the attached detail.

DISBURSEMENTS AND OTHER CHARGES .................................................... 62,269.44

**Amounts due may be remitted by wire transfer.**

| | |
|---|---|
| **Bank:** | Citibank, N.A. |
| | 153 East 53rd Street, 23rd Floor New York, N.Y. 10022 |
| **ABA No:** | 021000089 |
| **Account Name:** | Kramer Levin Naftalis & Frankel LLP Account AR |
| **Account No.:** | 4979206709 |
| **Reference:** | Invoice No. 676206 |
| **Attention:** | Joseph Scotto (212) 559-6338 |

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.**

**DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID#  13-1944339**

KL2 2906719.8

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 2

NII Holdings - Committee Representation                                                          July 29, 2015
068315-00001 Case Administration                                                          Invoice No. 676206

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---:|
| PHOTOCOPYING | 1,487.60 |
| RESEARCH SERVICES | 546.00 |
| CONFERENCE CALLS | 4,101.50 |
| WESTLAW ON-LINE RESEARCH | 4,355.22 |
| LEXIS/NEXIS ON-LINE RESEARCH | 4,109.30 |
| ELECTRONIC DISCOVERY SERVICES | 11,805.75 |
| CAB FARE/CAR SERVICE | 4,602.36 |
| OVERTIME MEALS/IN-HOUSE | 1,000.00 |
| MEALS T&E | 202.94 |
| DOCUMENT RETRIEVAL FEES – PACER | 228.00 |
| BLOOMBERG LAW RETRIEVAL FEES | 42.02 |
| MEETINGS | 1,871.76 |
| COURT CALLS | 1,483.00 |
| COURT REPORTER/VIDEO DEPOSITION | 12,870.00 |
| TRANSCRIPT FEES | 13,563.99 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**                          **$62,269.44**

## DETAIL OF DISBURSEMENTS AND OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 06/01/15 | PHOTOCOPYING | 39.80 |
| 06/02/15 | PHOTOCOPYING | 4.20 |
| 06/02/15 | PHOTOCOPYING | 22.80 |
| 06/02/15 | PHOTOCOPYING | 76.20 |

KL2 2906719.8

Kramer Levin Naftalis & Frankel LLP

Page No. 3

NII Holdings - Committee Representation

July 29, 2015

068315-00001 Case Administration

Invoice No. 676206

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 06/02/15 | PHOTOCOPYING | 12.80 |
| 06/02/15 | PHOTOCOPYING | 72.00 |
| 06/02/15 | PHOTOCOPYING | 70.00 |
| 06/02/15 | PHOTOCOPYING | 8.50 |
| 06/02/15 | PHOTOCOPYING | 115.20 |
| 06/02/15 | PHOTOCOPYING | 140.80 |
| 06/03/15 | PHOTOCOPYING | 107.00 |
| 06/03/15 | PHOTOCOPYING | 30.00 |
| 06/03/15 | PHOTOCOPYING | 27.50 |
| 06/03/15 | PHOTOCOPYING | 30.00 |
| 06/03/15 | PHOTOCOPYING | 74.20 |
| 06/03/15 | PHOTOCOPYING | 8.00 |
| 06/04/15 | PHOTOCOPYING | 24.30 |
| 06/04/15 | PHOTOCOPYING | 70.00 |
| 06/05/15 | PHOTOCOPYING | 2.40 |
| 06/07/15 | PHOTOCOPYING | 10.00 |
| 06/07/15 | PHOTOCOPYING | 4.00 |
| 06/07/15 | PHOTOCOPYING | 4.00 |
| 06/08/15 | PHOTOCOPYING | 23.40 |
| 06/08/15 | PHOTOCOPYING | 9.30 |
| 06/08/15 | PHOTOCOPYING | 4.80 |
| 06/08/15 | PHOTOCOPYING | 64.40 |
| 06/08/15 | PHOTOCOPYING | 33.10 |
| 06/08/15 | PHOTOCOPYING | 27.60 |
| 06/08/15 | PHOTOCOPYING | 2.50 |
| 06/09/15 | PHOTOCOPYING | 46.60 |
| 06/10/15 | PHOTOCOPYING | 33.00 |
| 06/10/15 | PHOTOCOPYING | 19.00 |
| 06/10/15 | PHOTOCOPYING | 10.00 |

KL2 2906719.8

Kramer Levin Naftalis & Frankel LLP

Page No. 4

NII Holdings - Committee Representation

July 29, 2015

068315-00001 Case Administration

Invoice No. 676206

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 06/10/15 | PHOTOCOPYING | 39.20 |
| 06/10/15 | PHOTOCOPYING | 16.00 |
| 06/11/15 | PHOTOCOPYING | 20.00 |
| 06/11/15 | PHOTOCOPYING | 8.00 |
| 06/12/15 | PHOTOCOPYING | 0.50 |
| 06/14/15 | PHOTOCOPYING | 5.30 |
| 06/16/15 | PHOTOCOPYING | 49.80 |
| 06/17/15 | PHOTOCOPYING | 21.60 |
| 06/17/15 | PHOTOCOPYING | 30.00 |
| 06/18/15 | PHOTOCOPYING | 35.40 |
| 06/23/15 | PHOTOCOPYING | 34.40 |
| | **TOTAL PHOTOCOPYING** | **$1,487.60** |
| | | |
| 06/08/15 | RESEARCH SERVICES | 28.00 |
| 06/09/15 | RESEARCH SERVICES | 98.00 |
| 06/09/15 | RESEARCH SERVICES | 140.00 |
| 06/10/15 | RESEARCH SERVICES | 56.00 |
| 06/10/15 | RESEARCH SERVICES | 196.00 |
| 06/10/15 | RESEARCH SERVICES | 14.00 |
| 06/11/15 | RESEARCH SERVICES | 14.00 |
| | **TOTAL RESEARCH SERVICES** | **$ 546.00** |
| | | |
| 06/01/15 | CONFERENCE CALL – A. YERRAMALLI | 194.53 |
| 06/03/15 | CONFERENCE CALL – A. YERRAMALLI | 471.21 |
| 06/04/15 | CONFERENCE CALL – A. YERRAMALLI | 287.96 |
| 06/05/15 | CONFERENCE CALL – R. RINGER | 17.35 |
| 06/08/15 | CONFERENCE CALL – A. YERRAMALLI | 458.78 |
| 06/08/15 | CONFERENCE CALL – A. YERRAMALLI | 124.07 |
| 06/09/15 | CONFERENCE CALL – A. YERRAMALLI | 2.16 |

KL2 2906719.8

Kramer Levin Naftalis & Frankel LLP

Page No. 5

NII Holdings - Committee Representation

July 29, 2015

068315-00001 Case Administration

Invoice No. 676206

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 06/09/15 | CONFERENCE CALL – A. YERRAMALLI | 366.19 |
| 06/11/15 | CONFERENCE CALL – A. YERRAMALLI | 566.43 |
| 06/15/15 | CONFERENCE CALL – A. YERRAMALLI | 349.89 |
| 06/16/15 | CONFERENCE CALL – A. YERRAMALLI | 446.99 |
| 06/17/15 | CONFERENCE CALL – A. YERRAMALLI | 522.18 |
| 06/18/15 | CONFERENCE CALL – A. YERRAMALLI | 197.89 |
| 06/19/15 | CONFERENCE CALL – A. YERRAMALLI | 29.08 |
| 06/24/15 | CONFERENCE CALL – A. YERRAMALLI | 50.47 |
| 06/25/15 | CONFERENCE CALL – A. YERRAMALLI | <u>16.32</u> |
| | **TOTAL CONFERENCE CALLS** | **$4,101.50** |
| | | |
| 06/05/15 | WESTLAW ON-LINE RESEARCH | 168.64 |
| 06/09/15 | WESTLAW ON-LINE RESEARCH | 168.64 |
| 06/09/15 | WESTLAW ON-LINE RESEARCH | 46.00 |
| 06/09/15 | WESTLAW ON-LINE RESEARCH | 5.96 |
| 06/09/15 | WESTLAW ON-LINE RESEARCH | 51.11 |
| 06/09/15 | WESTLAW ON-LINE RESEARCH | 1,533.10 |
| 06/10/15 | WESTLAW ON-LINE RESEARCH | 122.44 |
| 06/10/15 | WESTLAW ON-LINE RESEARCH | 34.60 |
| 06/11/15 | WESTLAW ON-LINE RESEARCH | 84.32 |
| 06/12/15 | WESTLAW ON-LINE RESEARCH | 84.32 |
| 06/13/15 | WESTLAW ON-LINE RESEARCH | 127.76 |
| 06/14/15 | WESTLAW ON-LINE RESEARCH | 5.96 |
| 06/14/15 | WESTLAW ON-LINE RESEARCH | 34.08 |
| 06/14/15 | WESTLAW ON-LINE RESEARCH | 638.79 |
| 06/14/15 | WESTLAW ON-LINE RESEARCH | 15.33 |
| 06/14/15 | WESTLAW ON-LINE RESEARCH | 51.11 |
| 06/14/15 | WESTLAW ON-LINE RESEARCH | 127.76 |
| 06/14/15 | WESTLAW ON-LINE RESEARCH | 151.61 |

Kramer Levin Naftalis & Frankel LLP

Page No. 6

NII Holdings - Committee Representation

July 29, 2015

068315-00001 Case Administration

Invoice No. 676206

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 06/15/15 | WESTLAW ON-LINE RESEARCH | 20.44 |
| 06/15/15 | WESTLAW ON-LINE RESEARCH | 252.96 |
| 06/16/15 | WESTLAW ON-LINE RESEARCH | 337.29 |
| 06/16/15 | WESTLAW ON-LINE RESEARCH | 15.33 |
| 06/16/15 | WESTLAW ON-LINE RESEARCH | 5.96 |
| 06/16/15 | WESTLAW ON-LINE RESEARCH | 187.39 |
| 06/17/15 | WESTLAW ON-LINE RESEARCH | 84.32 |
| | **TOTAL WESTLAW ON-LINE RESEARCH** | **$4,355.22** |
| | | |
| 06/01/15 | LEXIS/NEXIS ON-LINE RESEARCH | 90.58 |
| 06/01/15 | LEXIS/NEXIS ON-LINE RESEARCH | 191.73 |
| 06/02/15 | LEXIS/NEXIS ON-LINE RESEARCH | 181.16 |
| 06/02/15 | LEXIS/NEXIS ON-LINE RESEARCH | 573.67 |
| 06/03/15 | LEXIS/NEXIS ON-LINE RESEARCH | 815.22 |
| 06/03/15 | LEXIS/NEXIS ON-LINE RESEARCH | 114.73 |
| 06/05/15 | LEXIS/NEXIS ON-LINE RESEARCH | 90.58 |
| 06/05/15 | LEXIS/NEXIS ON-LINE RESEARCH | 28.68 |
| 06/09/15 | LEXIS/NEXIS ON-LINE RESEARCH | 769.93 |
| 06/09/15 | LEXIS/NEXIS ON-LINE RESEARCH | 579.71 |
| 06/10/15 | LEXIS/NEXIS ON-LINE RESEARCH | 181.16 |
| 06/10/15 | LEXIS/NEXIS ON-LINE RESEARCH | 57.37 |
| 06/12/15 | LEXIS/NEXIS ON-LINE RESEARCH | 28.68 |
| 06/14/15 | LEXIS/NEXIS ON-LINE RESEARCH | 90.58 |
| 06/14/15 | LEXIS/NEXIS ON-LINE RESEARCH | 86.05 |
| 06/18/15 | LEXIS/NEXIS ON-LINE RESEARCH | 181.16 |
| 06/18/15 | LEXIS/NEXIS ON-LINE RESEARCH | 48.31 |
| | **TOTAL LEXIS/NEXIS ON-LINE RESEARCH** | **$4,109.30** |
| | | |
| 06/02/15 | ELECTRONIC DISCOVERY SERVICES | 1,143.76 |

NII Holdings - Committee Representation                                                    July 29, 2015
068315-00001 Case Administration                                                     Invoice No. 676206

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/26/15 | ELECTRONIC DISCOVERY SERVICES | 10,661.99 |
|  | **TOTAL ELECTRONIC DISCOVERY SERVICES** | **$11,805.75** |
|  |  |  |
| 01/08/15 | CAB FARE/CAR SERVICE – R. RINGER | 30.35 |
| 05/28/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 05/31/15 | CAB FARE/CAR SERVICE – B. BECKER | 75.00 |
| 06/01/15 | CAB FARE/CAR SERVICE – B. BECKER | 75.00 |
| 06/01/15 | CAB FARE/CAR SERVICE – N. HAMERMAN | 75.00 |
| 06/01/15 | CAB FARE/CAR SERVICE – R. RINGER | 25.19 |
| 06/01/15 | CAB FARE/CAR SERVICE – S. GRIBBON | 56.00 |
| 06/01/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 06/02/15 | CAB FARE/CAR SERVICE – A. CHOUPROUTA | 75.00 |
| 06/02/15 | CAB FARE/CAR SERVICE – A. POLLACK | 19.24 |
| 06/02/15 | CAB FARE/CAR SERVICE – A. YERRAMALLI | 9.30 |
| 06/02/15 | CAB FARE/CAR SERVICE – B. BECKER | 75.00 |
| 06/02/15 | CAB FARE/CAR SERVICE – B. O'NEILL | 75.00 |
| 06/02/15 | CAB FARE/CAR SERVICE – D. BESSNER | 34.53 |
| 06/02/15 | CAB FARE/CAR SERVICE – L. LAWLESS | 5.50 |
| 06/02/15 | CAB FARE/CAR SERVICE – S. GRIBBON | 51.00 |
| 06/03/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 06/03/15 | CAB FARE/CAR SERVICE – B. O'NEILL | 75.00 |
| 06/03/15 | CAB FARE/CAR SERVICE – N. HAMERMAN | 75.00 |
| 06/03/15 | CAB FARE/CAR SERVICE – D. BESSNER | 56.81 |
| 06/03/15 | CAB FARE/CAR SERVICE – A. DAISLEY | 75.00 |
| 06/03/15 | CAB FARE/CAR SERVICE – B. BECKER | 75.00 |
| 06/03/15 | CAB FARE/CAR SERVICE – R. RINGER | 43.21 |
| 06/03/15 | CAB FARE/CAR SERVICE – S. GRIBBON | 53.00 |
| 06/03/15 | CAB FARE/CAR SERVICE – P. COLBOURNE | 75.00 |
| 06/03/15 | CAB FARE/CAR SERVICE – K. ECKSTEIN | 75.00 |

KL2 2906719.8

Kramer Levin Naftalis & Frankel LLP

Page No. 8

NII Holdings - Committee Representation                                      July 29, 2015
068315-00001 Case Administration                                            Invoice No. 676206

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------|
| 06/04/15 | CAB FARE/CAR SERVICE – B. BECKER | 30.91 |
| 06/04/15 | CAB FARE/CAR SERVICE – D. BESSNER | 11.30 |
| 06/04/15 | CAB FARE/CAR SERVICE – K. ECKSTEIN | 75.00 |
| 06/04/15 | CAB FARE/CAR SERVICE – P. COLBOURNE | 75.00 |
| 06/04/15 | CAB FARE/CAR SERVICE – R. RINGER | 23.15 |
| 06/04/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 06/05/15 | CAB FARE/CAR SERVICE – A. YERRAMALLI | 8.80 |
| 06/05/15 | CAB FARE/CAR SERVICE – N. HAMERMAN | 75.00 |
| 06/05/15 | CAB FARE/CAR SERVICE – S. GRIBBON | 50.00 |
| 06/08/15 | CAB FARE/CAR SERVICE – B. BECKER | 28.39 |
| 06/08/15 | CAB FARE/CAR SERVICE – B. O'NEILL | 75.00 |
| 06/08/15 | CAB FARE/CAR SERVICE – D. BESSNER | 61.26 |
| 06/08/15 | CAB FARE/CAR SERVICE – K. ECKSTEIN | 75.00 |
| 06/08/15 | CAB FARE/CAR SERVICE – N. HAMERMAN | 75.00 |
| 06/08/15 | CAB FARE/CAR SERVICE – P. COLBOURNE | 75.00 |
| 06/08/15 | CAB FARE/CAR SERVICE – R. KOVACS | 30.00 |
| 06/08/15 | CAB FARE/CAR SERVICE – S. GRIBBON | 27.98 |
| 06/08/15 | CAB FARE/CAR SERVICE – S.ZIDE | 75.00 |
| 06/09/15 | CAB FARE/CAR SERVICE – A. YERRAMALLI | 74.96 |
| 06/09/15 | CAB FARE/CAR SERVICE – S.ZIDE | 75.00 |
| 06/09/15 | CAB FARE/CAR SERVICE – N. HAMERMAN | 75.00 |
| 06/09/15 | CAB FARE/CAR SERVICE – K. ECKSTEIN | 75.00 |
| 06/09/15 | CAB FARE/CAR SERVICE – B. O'NEILL | 75.00 |
| 06/09/15 | CAB FARE/CAR SERVICE – S. GRIBBON | 52.00 |
| 06/09/15 | CAB FARE/CAR SERVICE – P.COLBOURNE | 75.00 |
| 06/10/15 | CAB FARE/CAR SERVICE – B. BECKER | 75.00 |
| 06/10/15 | CAB FARE/CAR SERVICE – R. RINGER | 32.75 |
| 06/11/15 | CAB FARE/CAR SERVICE – A. YERRAMALLI | 25.80 |
| 06/11/15 | CAB FARE/CAR SERVICE – B. BECKER | 48.03 |

KL2 2906719.8

NII Holdings - Committee Representation                                           July 29, 2015
068315-00001 Case Administration                                               Invoice No. 676206

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/11/15 | CAB FARE/CAR SERVICE – N. HAMERMAN | 75.00 |
| 06/11/15 | CAB FARE/CAR SERVICE – P. COLBOURNE | 75.00 |
| 06/11/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 06/12/15 | CAB FARE/CAR SERVICE – A. POLLACK | 36.36 |
| 06/12/15 | CAB FARE/CAR SERVICE – L. LAWLESS | 5.50 |
| 06/12/15 | CAB FARE/CAR SERVICE – N. HAMERMAN | 75.00 |
| 06/13/15 | CAB FARE/CAR SERVICE – A. POLLACK | 12.35 |
| 06/13/15 | CAB FARE/CAR SERVICE – K. ECKSTEIN | 75.00 |
| 06/13/15 | CAB FARE/CAR SERVICE – R. RINGER | 21.36 |
| 06/14/15 | CAB FARE/CAR SERVICE – A. POLLACK | 34.80 |
| 06/14/15 | CAB FARE/CAR SERVICE – R. RINGER | 21.96 |
| 06/14/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 06/15/15 | CAB FARE/CAR SERVICE – A. DIENSTAG | 75.00 |
| 06/15/15 | CAB FARE/CAR SERVICE – A. POLLACK | 14.75 |
| 06/15/15 | CAB FARE/CAR SERVICE – B. BECKER | 52.00 |
| 06/15/15 | CAB FARE/CAR SERVICE – K. ECKSTEIN | 75.00 |
| 06/15/15 | CAB FARE/CAR SERVICE – N. HAMERMAN | 75.00 |
| 06/15/15 | CAB FARE/CAR SERVICE – R. RINGER | 29.16 |
| 06/15/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 06/16/15 | CAB FARE/CAR SERVICE – B. KLEINSCHMIDT | 5.50 |
| 06/16/15 | CAB FARE/CAR SERVICE – K. ECKSTEIN | 75.00 |
| 06/16/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 06/17/15 | CAB FARE/CAR SERVICE – K. ECKSTEIN | 75.00 |
| 06/17/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 06/18/15 | CAB FARE/CAR SERVICE – B. BECKER | 75.00 |
| 06/18/15 | CAB FARE/CAR SERVICE – S. ZIDE | 75.00 |
| 06/19/15 | CAB FARE/CAR SERVICE – R. RINGER | 29.16 |
| | **TOTAL CAB FARE/CAR SERVICE** | **$4,602.36** |

KL2 2906719.8

Kramer Levin Naftalis & Frankel LLP                                          Page No. 10

NII Holdings - Committee Representation                                      July 29, 2015
068315-00001 Case Administration                                            Invoice No. 676206

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/14/15 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 06/01/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 06/01/15 | OVERTIME MEALS/IN-HOUSE – D. BESSNER | 20.00 |
| 06/01/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| 06/01/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 06/01/15 | OVERTIME MEALS/IN-HOUSE – B. O'NEILL | 20.00 |
| 06/01/15 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 06/01/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 06/01/15 | OVERTIME MEALS/IN-HOUSE – A. ROSENBLUM | 20.00 |
| 06/01/15 | OVERTIME MEALS/IN-HOUSE – A. YERRAMALLI | 20.00 |
| 06/02/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| 06/02/15 | OVERTIME MEALS/IN-HOUSE – D. BESSNER | 20.00 |
| 06/03/15 | OVERTIME MEALS/IN-HOUSE – D. BESSNER | 20.00 |
| 06/04/15 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 06/04/15 | OVERTIME MEALS/IN-HOUSE – A. YERRAMALLI | 20.00 |
| 06/04/15 | OVERTIME MEALS/IN-HOUSE – D. BESSNER | 20.00 |
| 06/04/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| 06/04/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 06/04/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 06/05/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 06/06/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 06/07/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 06/08/15 | OVERTIME MEALS/IN-HOUSE – D. BESSNER | 20.00 |
| 06/08/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 06/08/15 | OVERTIME MEALS/IN-HOUSE – A. DAISLEY | 20.00 |
| 06/09/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 06/09/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 06/09/15 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 06/09/15 | OVERTIME MEALS/IN-HOUSE – A. YERRAMALLI | 20.00 |

KL2 2906719.8

Kramer Levin Naftalis & Frankel LLP                                          Page No. 11

NII Holdings - Committee Representation                                      July 29, 2015
068315-00001 Case Administration                                            Invoice No. 676206

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 06/09/15 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 06/09/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| 06/09/15 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 06/10/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 06/10/15 | OVERTIME MEALS/IN-HOUSE – B. O'NEILL | 20.00 |
| 06/10/15 | OVERTIME MEALS/IN-HOUSE – A. YERRAMALLI | 20.00 |
| 06/10/15 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 06/10/15 | OVERTIME MEALS/IN-HOUSE – K. ECKSTEIN | 20.00 |
| 06/10/15 | OVERTIME MEALS/IN-HOUSE – B. BECKER | 20.00 |
| 06/11/15 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 06/11/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 06/11/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 06/13/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 06/14/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 06/14/15 | OVERTIME MEALS/IN-HOUSE – K. ECKSTEIN | 20.00 |
| 06/14/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 06/14/15 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 06/15/15 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 06/15/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| 06/16/15 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 06/16/15 | OVERTIME MEALS/IN-HOUSE – A. POLLACK | 20.00 |
| | **TOTAL OVERTIME MEALS/IN-HOUSE** | **$1,000.00** |
| | | |
| 06/03/15 | MEALS T&E – CONFIRMATION HEARING | 202.94 |
| | **TOTAL MEALS T&E** | **$ 202.94** |
| | | |
| 06/01/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.10 |
| 06/01/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 06/01/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |

KL2 2906719.8

Kramer Levin Naftalis & Frankel LLP | Page No. 12

NII Holdings - Committee Representation | July 29, 2015
068315-00001 Case Administration | Invoice No. 676206

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 06/01/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.10 |
| 06/02/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 06/02/15 | DOCUMENT RETRIEVAL FEES – PACER | 1.80 |
| 06/02/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 06/04/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 06/05/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.20 |
| 06/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.80 |
| 06/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 06/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 06/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 14.30 |
| 06/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 10.00 |
| 06/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 8.90 |
| 06/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 11.20 |
| 06/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 12.60 |
| 06/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 12.90 |
| 06/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 6.20 |
| 06/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 9.90 |
| 06/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 12.10 |
| 06/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 12.50 |
| 06/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 12.30 |
| 06/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 13.60 |
| 06/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 14.50 |
| 06/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 10.70 |
| 06/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 17.40 |
| 06/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 10.20 |
| 06/09/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.80 |
| 06/10/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 06/10/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |

KL2 2906719.8

Kramer Levin Naftalis & Frankel LLP

Page No. 13

NII Holdings - Committee Representation

July 29, 2015

068315-00001 Case Administration

Invoice No. 676206

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/10/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 06/10/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.40 |
| 06/10/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 06/14/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 06/14/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 06/14/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 06/14/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 06/14/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.60 |
| 06/14/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.30 |
| 06/14/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 06/15/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 06/19/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| 06/26/15 | DOCUMENT RETRIEVAL FEES – PACER | 0.10 |
| 06/26/15 | DOCUMENT RETRIEVAL FEES – PACER | 3.00 |
| | **TOTAL DOCUMENT RETRIEVAL FEES – PACER** | **$ 228.00** |
| 06/08/15 | BLOOMBERG LAW RETRIEVAL FEES | 3.27 |
| 06/08/15 | BLOOMBERG LAW RETRIEVAL FEES | 1.31 |
| 06/08/15 | BLOOMBERG LAW RETRIEVAL FEES | 0.22 |
| 06/08/15 | BLOOMBERG LAW RETRIEVAL FEES | 1.31 |
| 06/09/15 | BLOOMBERG LAW RETRIEVAL FEES | 2.83 |
| 06/09/15 | BLOOMBERG LAW RETRIEVAL FEES | 2.49 |
| 06/09/15 | BLOOMBERG LAW RETRIEVAL FEES | 0.87 |
| 06/09/15 | BLOOMBERG LAW RETRIEVAL FEES | 4.03 |
| 06/09/15 | BLOOMBERG LAW RETRIEVAL FEES | 25.69 |
| | **TOTAL BLOOMBERG LAW RETRIEVAL FEES** | **$ 42.02** |
| 05/08/15 | MEETING | 133.94 |
| 06/01/15 | MEETING | 20.00 |

KL2 2906719.8

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 14

NII Holdings - Committee Representation                                          July 29, 2015
068315-00001 Case Administration                                                Invoice No. 676206

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 06/02/15 | MEETING | 320.00 |
| 06/02/15 | MEETING | 60.00 |
| 06/03/15 | MEETING | 60.00 |
| 06/05/15 | MEETING | 40.00 |
| 06/05/15 | MEETING | 160.00 |
| 06/08/15 | MEETING | 20.00 |
| 06/08/15 | MEETING | 200.00 |
| 06/08/15 | MEETING | 40.00 |
| 06/08/15 | MEETING | 31.99 |
| 06/08/15 | MEETING | 119.18 |
| 06/08/15 | MEETING | 100.00 |
| 06/08/15 | MEETING | 20.00 |
| 06/09/15 | MEETING | 24.27 |
| 06/09/15 | MEETING | 40.00 |
| 06/09/15 | MEETING | 147.41 |
| 06/10/15 | MEETING | 54.97 |
| 06/11/15 | MEETING | 40.00 |
| 06/11/15 | MEETING | 200.00 |
| 06/14/15 | MEETING | 40.00 |
| | **TOTAL MEETING** | **$1,871.76** |
| | | |
| 06/09/15 | COURT CALL | 79.00 |
| 06/16/15 | COURT CALL | 226.00 |
| 06/17/15 | COURT CALL | 121.00 |
| 06/18/15 | COURT CALL | 254.00 |
| 06/18/15 | COURT CALL | 170.00 |
| 06/18/15 | COURT CALL | 177.00 |
| 06/22/15 | COURT CALL | 142.00 |
| 06/22/15 | COURT CALL | 114.00 |

KL2 2906719.8

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 15

NII Holdings - Committee Representation                                                    July 29, 2015
068315-00001 Case Administration                                                          Invoice No. 676206

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/23/15 | COURT CALL | 142.00 |
| 06/26/15 | COURT CALL | 58.00 |
| | **TOTAL COURT CALL** | **$1,483.00** |
| | | |
| 06/19/15 | COURT REPORTER/VIDEO DEPOSITION | 12,870.00 |
| | **TOTAL COURT REPORTER/VIDEO DEPOSITION** | **$12,870.00** |
| | | |
| 06/03/15 | TRANSCRIPT – CONFIRMATION HEARING | 405.60 |
| 06/04/15 | TRANSCRIPT – CONFIRMATION HEARING | 206.40 |
| 06/05/15 | TRANSCRIPT – GROPPER DEPOSITION | 2,752.89 |
| 06/05/15 | TRANSCRIPT – CONFIRMATION HEARING | 284.40 |
| 06/08/15 | TRANSCRIPT – CONFIRMATION HEARING | 411.60 |
| 06/09/15 | TRANSCRIPT – CONFIRMATION HEARING | 228.00 |
| 06/09/15 | TRANSCRIPT – CONFIRMATION HEARING | 1,314.65 |
| 06/11/15 | TRANSCRIPT – CONFIRMATION HEARING | 2,002.70 |
| 06/15/15 | TRANSCRIPT – CONFIRMATION HEARING | 1,286.85 |
| 06/16/15 | TRANSCRIPT – CONFIRMATION HEARING | 1,541.60 |
| 06/17/15 | TRANSCRIPT – CONFIRMATION HEARING | 1,620.45 |
| 06/17/15 | TRANSCRIPT – CONFIRMATION HEARING | 252.00 |
| 06/18/15 | TRANSCRIPT – CONFIRMATION HEARING | 315.60 |
| 06/18/15 | TRANSCRIPT – CONFIRMATION HEARING | 219.60 |
| 06/18/15 | TRANSCRIPT – CONFIRMATION HEARING | 102.00 |
| 06/18/15 | TRANSCRIPT – CONFIRMATION HEARING | 619.65 |
| | **TOTAL TRANSCRIPT FEES** | **$13,563.99** |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**                          **$62,269.44**

KL2 2906719.8

## EXHIBIT 5

### SUMMARY OF TIME BY BILLING CATEGORY FOR THE SECOND INTERIM PERIOD AND TOTAL COMPENSATION PERIOD

| Matter No. | Matter Name | Second Interim Period | | Total Compensation Period | |
|---|---|---|---|---|---|
| | | Total Hours | Total Compensation | Total Hours | Total Compensation |
| 068315-00001 | Case Administration | 35.70 | $15,390.50 | 102.70 | $50,372.50 |
| 068315-00002 | Motions | 340.70 | $250,297.00 | 550.70 | $415,276.00 |
| 068315-00003 | Court Hearings | 495.10 | $350,786.00 | 552.00 | $396,550.50 |
| 068315-00004 | Business Operations | 0.00 | $0.00 | 50.70 | $38,127.50 |
| 068315-00005 | Employee Matters | 39.60 | $34,421.00 | 252.50 | $188,625.50 |
| 068315-00006 | Use, Sale, Lease of Assets | 663.10 | $579,914.00 | 731.00 | $635,812.00 |
| 068315-00010 | Tax Matters | 0.00 | $0.00 | 20.70 | $18,198.00 |
| 068315-00011 | Plan of Reorganization/Disclosure Statement | 2,859.70 | $2,155,176.50 | 3,811.40 | $2,905,760.00 |
| 068315-00012 | Claims Analysis and Administration | 13.90 | $11,730.50 | 75.80 | $52,123.00 |
| 068315-00013 | Committee Investigations/Diligence | 49.30 | $39,088.50 | 1,479.20 | $1,099,517.50 |
| 068315-00014 | Committee Meetings/Communications/ Administration | 317.00 | $245,970.50 | 913.70 | $715,322.00 |
| 068315-00015 | Meetings and Communications With Debtors/Parties | 0.00 | $0.00 | 79.10 | $68,589.50 |
| 068315-00016 | Creditor Inquiries | 15.60 | $12,774.50 | 27.90 | $20,947.00 |
| 068315-00017 | Other Professional Retentions & Fee | 9.20 | $5,304.50 | 166.40 | $125,028.00 |
| 068315-00018 | KL Fee Statements | 43.60 | $27,979.00 | 75.70 | $48,120.50 |
| 068315-00019 | KL Fee Applications | 69.00 | $40,247.50 | 69.00 | $40,247.50 |

| Matter No. | Matter Name | Second Interim Period | | Total Compensation Period | |
|---|---|---|---|---|---|
| | | Total Hours | Total Compensation | Total Hours | Total Compensation |
| 068315-00021 | KL Retention Application | 0.00 | $0.00 | 63.40 | $37,808.50 |
| 068315-00022 | Discovery | 776.10 | $515,182.00 | 776.10 | $515,182.00 |
| **TOTAL** | | **5,727.60** | **$4,284,262.00** | **9,798.00** | **$7,371,607.50** |

# **EXHIBIT 6**

## **TIME DETAIL FOR THE SECOND INTERIM PERIOD**

**TIME DETAIL FOR THE FOR THE JANUARY STATEMENT**

14-12611-scc    Doc 565    Filed 03/20/15    Entered 03/20/15 16:42:54    Main Document
Pg 24 of 81

# K R A M E R   L E V I N   N A F T A L I S   &   F R A N K E L LLP
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

February 28, 2015

NII Holdings - Committee Representation

When remitting,
please reference:
Invoice Number:  665790
068315

FOR PROFESSIONAL SERVICES rendered through January 31, 2015,
as per the attached time detail.

FEES ..................................................................................................... $670,681.00

DISBURSEMENTS AND OTHER CHARGES ................................................... $9,195.71

INVOICE TOTAL ..................................................................................... $679,876.71

**Amounts due may be remitted by wire transfer.**

| | |
|---|---|
| **Bank:** | Citibank, N.A. |
| | 153 East 53rd Street, 23rd Floor New York, N.Y. 10022 |
| **ABA No:** | 021000089 |
| **Account Name:** | Kramer Levin Naftalis & Frankel LLP Account AR |
| **Account No.:** | 4979206709 |
| **Reference:** | Invoice No. 665790 |
| **Attention:** | Joseph Scotto (212) 559-6338 |

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.**

**DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID# 13-1944339**

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 2

NII Holdings - Committee Representation                                          February 28, 2015
068315-00001 (Case Administration)                                              Invoice No. 665790

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 0.30 | 255.00 |
| Rogoff, Adam C. | Partner | 0.30 | 307.50 |
| Becker, Bryon | Paralegal | 4.80 | 1,560.00 |
| **TOTAL** | | **5.40** | **$2,122.50** |

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 140.50 |
| CONFERENCE CALLS | 2,002.07 |
| WESTLAW ON-LINE RESEARCH | 1,423.26 |
| LEXIS/NEXIS ON-LINE RESEARCH | 1,809.97 |
| ELECTRONIC DISCOVERY SERVICES | 872.02 |
| CAB FARES/CAR SERVICE | 1,297.93 |
| OVERTIME MEALS/IN-HOUSE | 420.00 |
| DOCUMENT RETRIEVAL FEES – PACER FEES | 102.90 |
| MEETINGS | 760.31 |
| COURT CALLS | 153.00 |
| DATA HOSTING CHARGES | 213.75 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**          **$9,195.71**

Kramer Levin Naftalis & Frankel LLP

Page No. 3

NII Holdings - Committee Representation

February 28, 2015

068315-00001 (Case Administration)

Invoice No. 665790

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/05/15 | Becker, Bryon | Manage internal case file (.5); update case calendar (.1); circulate latest filings to team (.1). | 0.70 | 227.50 |
| 01/06/15 | Becker, Bryon | Update case calendar. | 0.30 | 97.50 |
| 01/06/15 | Becker, Bryon | Manage internal case file. | 0.20 | 65.00 |
| 01/07/15 | Becker, Bryon | Manage internal case file. | 0.40 | 130.00 |
| 01/12/15 | Becker, Bryon | Monitor docket and manage internal case file re same. | 0.20 | 65.00 |
| 01/12/15 | Rogoff, Adam C. | Review recent docket filings. | 0.10 | 102.50 |
| 01/12/15 | Zide, Stephen | Review R. Ringer open issues list on NII (.2); follow up emails with R. Ringer and A. Yerramalli re same (.1). | 0.30 | 255.00 |
| 01/13/15 | Becker, Bryon | Manage internal case file. | 0.20 | 65.00 |
| 01/14/15 | Becker, Bryon | Update contact and attendance sheets. | 0.30 | 97.50 |
| 01/14/15 | Becker, Bryon | Manage internal case file. | 0.20 | 65.00 |
| 01/15/15 | Becker, Bryon | Manage internal case file. | 0.50 | 162.50 |
| 01/20/15 | Becker, Bryon | Manage internal case file. | 0.20 | 65.00 |
| 01/22/15 | Becker, Bryon | Manage internal case file. | 0.30 | 97.50 |
| 01/26/15 | Becker, Bryon | Manage internal case file. | 0.60 | 195.00 |
| 01/28/15 | Becker, Bryon | Manage internal case file. | 0.30 | 97.50 |
| 01/29/15 | Rogoff, Adam C. | Review recently filed docket entries. | 0.10 | 102.50 |
| 01/29/15 | Becker, Bryon | Update case calendar. | 0.40 | 130.00 |
| 01/30/15 | Rogoff, Adam C. | Review recently filed docket entries. | 0.10 | 102.50 |

**TOTAL**      **5.40**    **$2,122.50**

Kramer Levin Naftalis & Frankel LLP                                        Page No. 4

NII Holdings - Committee Representation                                  February 28, 2015
068315-00002 (Motions)                                                 Invoice No. 665790

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| O'Neill, P. Bradley | Partner | 2.90 | 2,595.50 |
| Zide, Stephen | Partner | 4.00 | 3,400.00 |
| Rogoff, Adam C. | Partner | 2.00 | 2,050.00 |
| Yerramalli, Anupama | Associate | 20.00 | 15,600.00 |
| Mayo, David | Associate | 3.40 | 1,802.00 |
| Becker, Bryon | Paralegal | 1.50 | 487.50 |
| **TOTAL** | | **33.80** | **$25,935.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/02/15 | Yerramalli, Anupama | Emails w/ UCC Members re: pending motion recommendations (.3). | 0.30 | 234.00 |
| 01/05/15 | Yerramalli, Anupama | Review exclusivity objection from LuxCo Group (.3); correspondence w/ D. Mayo, S. Zide, A. Rogoff re: same (.2); call w/ G. Howard re: pending motions (.2). | 0.70 | 546.00 |
| 01/05/15 | Mayo, David | Review (0.5) and summarize (0.3) luxco group objection to debtors' exclusivity extension motion. | 0.80 | 424.00 |
| 01/06/15 | Yerramalli, Anupama | Emails w/ E. McColm, D. Botter re: exclusivity motion (.2); correspondence w/ A. Rogoff, S. Zide re: same (.3); correspondence w/ A. Rogoff re: same (.2); correspondence w/ S. Zide re: same (.2); call w/ G. Howard re: same (.1); research re: exclusivity joinder (.5); draft exclusivity joinder (2.5). | 4.00 | 3,120.00 |
| 01/06/15 | Becker, Bryon | Research re exclusivity precedent (.7); compile cases cited in exclusivity pleadings (.8). | 1.50 | 487.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 5

NII Holdings - Committee Representation                                          February 28, 2015
068315-00002 (Motions)                                                          Invoice No. 665790

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/07/15 | Yerramalli, Anupama | Emails w/ A. Rogoff and D. Gropper re: exclusivity statement (.2); correspondence w/ A. Rogoff re: same (.1); continue drafting exclusivity statement (.5); correspondence w/ A. Rogoff re: exclusivity statement (.2); correspondence w/ K. Eckstein re: exclusivity pleading (.2); further draft exclusivity statement (3); correspondence w/ S. Zide re: same (.1); review A. Rogoff comments to exclusivity statement (.2); revise same (.3). | 4.80 | 3,744.00 |
| 01/07/15 | Rogoff, Adam C. | Review exclusivity reply. | 0.70 | 717.50 |
| 01/07/15 | Rogoff, Adam C. | Correspondence with A Yerramalli re LuxCo objection re exclusivity; emails w/ A. Yerramalli re same. | 0.40 | 410.00 |
| 01/07/15 | Rogoff, Adam C. | Review emails w/ A Yerramalli, D Botter and E McColm re exclusivity. | 0.10 | 102.50 |
| 01/08/15 | Yerramalli, Anupama | Emails w/ S. Zide re: exclusivity statement (.2); conf. w/ S. Zide re: same (.5); revise exclusivity statement (1.5), correspondence w/ S. Zide re: same (.2); revise same (.2); conf. w/ S. Zide re: exclusivity statement (.4); further revise same (.8); correspondence w/ S. Zide re: same (.4); review Debtors' draft reply to exclusivity motion (.4); research re: exclusivity standards (.5); correspondence w/ D. Mayo re: same (.4); correspondence w/ S. Zide, D. Mayo re: same (.2); finalize exclusivity statement for client review (.5); correspondence w/ A. Rogoff re Luxco Obj to exclusivity (.2). | 6.40 | 4,992.00 |
| 01/08/15 | Rogoff, Adam C. | Review revised exclusivity reply. | 0.40 | 410.00 |
| 01/08/15 | Rogoff, Adam C. | Correspondence with A Yerramalli re LuxCo objection re exclusivity. | 0.20 | 205.00 |
| 01/08/15 | O'Neill, P. Bradley | Revise draft of exclusivity response (2.5); correspondence w/ S. Zide, A. Rogoff re: same (.4). | 2.90 | 2,595.50 |

Kramer Levin Naftalis & Frankel LLP | | Page No. 6

NII Holdings - Committee Representation | February 28, 2015
068315-00002 (Motions) | Invoice No. 665790

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/08/15 | Zide, Stephen | Review draft UCC statement in support of exclusivity (.6); review Luxco objection (.3);conf. with A. Yerramalli re revisions to same (.5); follow up discussions with B. O'Neill re same (.5); emails w/ A. Yerramalli re same (.2); review revised of same (.5); follow up discussions with A. Yerramalli re same (.4); review revisions to same and edit same (.4); finalize draft for Committee members with A. Yerramalli (.3); email with Committee member re same (.1); follow up emails with A. Yerramalli re case law re same (.2). | 4.00 | 3,400.00 |
| 01/09/15 | Mayo, David | Review statement in support of exclusivity extension (0.1); discuss same with A. Yerramalli (0.1). | 0.20 | 106.00 |
| 01/09/15 | Yerramalli, Anupama | Correspondence w/ S. Zide re: exclusivity statement (.2); meeting w/ D. Mayo re: same (.1); revise same (.5); finalize same for filing (.5). | 1.30 | 1,014.00 |
| 01/09/15 | Mayo, David | Review (1.2) and summarize (0.8) debtors' reply to luxco exclusivity objection. | 2.00 | 1,060.00 |
| 01/10/15 | Yerramalli, Anupama | Correspondence w/ A. Rogoff re: exclusivity (.1); draft notes for K. Eckstein re: same (.8). | 0.90 | 702.00 |
| 01/11/15 | Yerramalli, Anupama | Correspondence w/ S. Zide re: exclusivity notes for K. Eckstein (.1); revise same (1). | 1.10 | 858.00 |
| 01/12/15 | Yerramalli, Anupama | Review revised exclusivity order (.1). | 0.10 | 78.00 |
| 01/12/15 | Rogoff, Adam C. | Review LuxCo Group declarations re exclusivity. | 0.20 | 205.00 |
| 01/26/15 | Mayo, David | Read and summarize debtors' motion to have orders applied to new debtor. | 0.40 | 212.00 |
| 01/30/15 | Yerramalli, Anupama | Review Bank of America stipulation (.3); call w/ G. Howard re: same (.1). | 0.40 | 312.00 |

**TOTAL** | | | **33.80** | **$25,935.00**

Kramer Levin Naftalis & Frankel LLP                                                  Page No. 7

NII Holdings - Committee Representation                              February 28, 2015
068315-00003 (Court Hearings)                                       Invoice No. 665790

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 4.30 | 4,945.00 |
| O'Neill, P. Bradley | Partner | 3.90 | 3,490.50 |
| Zide, Stephen | Partner | 5.00 | 4,250.00 |
| Yerramalli, Anupama | Associate | 2.80 | 2,184.00 |
| Ringer, Rachael L. | Associate | 2.00 | 1,410.00 |
| Mayo, David | Associate | 0.60 | 318.00 |
| Becker, Bryon | Paralegal | 0.40 | 130.00 |
| **TOTAL** | | **19.00** | **$16,727.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/05/15 | Becker, Bryon | Prep for 1/5 status conference. | 0.20 | 65.00 |
| 01/05/15 | Mayo, David | Listen to January 5 status conference (0.3) and summarize hearing update for UCC (0.3). | 0.60 | 318.00 |
| 01/05/15 | Ringer, Rachael L. | Prepare for hearing re: motion to extend DS deadlines (.6), draft update to Committee members re: same (.3), attend hearing re: same (.7), revise Committee update re: same (.4) | 2.00 | 1,410.00 |
| 01/05/15 | Eckstein, Kenneth H. | Prepare for (1.3) and attend (.7) hearing re motion re PSA; conf call with PSA parties to prep for same (.8). | 2.80 | 3,220.00 |
| 01/05/15 | Zide, Stephen | Prepare for hearing on PSA (.8); attend hearing on same (.7). | 1.50 | 1,275.00 |
| 01/09/15 | Becker, Bryon | Coordinate court call for D. Mayo for 1/12 hearing. | 0.20 | 65.00 |
| 01/11/15 | Yerramalli, Anupama | Prep for January 12 hearing (.8). | 0.80 | 624.00 |
| 01/12/15 | Yerramalli, Anupama | Prep for (.5) and attend January 12 hearing on exclusivity (1.5). | 2.00 | 1,560.00 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 8

NII Holdings - Committee Representation                                                    February 28, 2015
068315-00003 (Court Hearings)                                                              Invoice No. 665790

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/12/15 | Zide, Stephen | Prepare for (2.0) and participate at (1.5) court hearing re exclusivity and status conference re discovery issues. | 3.50 | 2,975.00 |
| 01/12/15 | O'Neill, P. Bradley | Prepare for (2.4) and attend (1.5) hearings re: exclusivity extension and discovery re: PSA approval motion. | 3.90 | 3,490.50 |
| 01/12/15 | Eckstein, Kenneth H. | Attend hearing re exclusivity, discovery (1.5). | 1.50 | 1,725.00 |
| **TOTAL** | | | **19.00** | **$16,727.50** |

Kramer Levin Naftalis & Frankel LLP Page No. 9

NII Holdings - Committee Representation February 28, 2015
068315-00005 (Employee Matters) Invoice No. 665790

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 0.30 | 255.00 |
| Rogoff, Adam C. | Partner | 3.80 | 3,895.00 |
| Yerramalli, Anupama | Associate | 4.60 | 3,588.00 |
| **TOTAL** | | **8.70** | **$7,738.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/05/15 | Yerramalli, Anupama | Call w/ M. Hyland re: KEIP disclosure (.1). | 0.10 | 78.00 |
| 01/08/15 | Yerramalli, Anupama | Email w/ L. Park re: KEIP cleansing (.1). | 0.10 | 78.00 |
| 01/12/15 | Rogoff, Adam C. | Review L Laukitis emails cash bonus incentive plan. | 0.10 | 102.50 |
| 01/12/15 | Rogoff, Adam C. | Correspondence w/ S Star, L Park and A Yerramalli re cash bonus plan. | 0.40 | 410.00 |
| 01/12/15 | Zide, Stephen | Emails re revisions to MIP with Jones Day and A. Rogoff (.3). | 0.30 | 255.00 |
| 01/13/15 | Yerramalli, Anupama | Emails w/ A. Rogoff, A. Scruton, S. Star re: incentive programs (.2). | 0.20 | 156.00 |
| 01/13/15 | Rogoff, Adam C. | Correspondence w/ A Yerramalli on proposed non-insider KERP changes. | 0.30 | 307.50 |
| 01/13/15 | Rogoff, Adam C. | Emails to/from L Park, S Star and A Scruton re cash bonus plan. | 0.40 | 410.00 |
| 01/13/15 | Rogoff, Adam C. | Review S Star analysis re KEIP/KERP changes. | 0.20 | 205.00 |
| 01/14/15 | Yerramalli, Anupama | Conf. w/ A. Rogoff re: cash bonus incentive program (.2); call w/ L. Laukitis re: same (.1); correspondence w/ A. Rogoff re: same (.1); call w/ S. Star re: same (.2); draft notes re: same for UCC call (.5). | 1.10 | 858.00 |
| 01/14/15 | Rogoff, Adam C. | Correspondence w/ S Star and L Park re KEIP/KERP changes. | 0.20 | 205.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 10

NII Holdings - Committee Representation                                          February 28, 2015
068315-00005 (Employee Matters)                                                  Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/14/15 | Rogoff, Adam C. | Conf. w/ A Yerramalli re cash incentive bonus. | 0.20 | 205.00 |
| 01/16/15 | Yerramalli, Anupama | Emails w/ L. Park, A. Rogoff re: incentive programs (.2). | 0.20 | 156.00 |
| 01/17/15 | Rogoff, Adam C. | Correspondence w/ A Yerramalli regarding modifications to employee compensation; emails L Park and S Star regarding same. | 0.30 | 307.50 |
| 01/19/15 | Yerramalli, Anupama | Emails w/ L. Laukitis, L. Park, A. Rogoff, S. Star re: incentive programs (.5). | 0.50 | 390.00 |
| 01/19/15 | Rogoff, Adam C. | Review emails w/ A Yerramalli and L Park re KERP changes. | 0.30 | 307.50 |
| 01/21/15 | Yerramalli, Anupama | Emails w/ L. Park, A. Rogoff, S. Star re: incentive program (.2). | 0.20 | 156.00 |
| 01/21/15 | Yerramalli, Anupama | Review FTI presentation on incentive program modifications (.4); call w/ L. Park re: same (.2); emails w/ L. Park, A. Rogoff, S. Simms, A. Scruton re: same (.4); draft email to UCC re: same (.4); emails w/ A. Rogoff re: same (.2). | 1.60 | 1,248.00 |
| 01/21/15 | Rogoff, Adam C. | Emails w/ A Yerramalli re cash bonus plan (.2); review L Park emails re same (.3). | 0.50 | 512.50 |
| 01/21/15 | Rogoff, Adam C. | Review S. Star email re business plan. | 0.20 | 205.00 |
| 01/22/15 | Yerramalli, Anupama | Emails w/ L. Park re: incentive program (.2); call w/ G. Howard re: same (.1); email to L. Laukitis re: same (.1). | 0.40 | 312.00 |
| 01/23/15 | Rogoff, Adam C. | Correspondence w/ A Yerramalli re cash bonus plan | 0.10 | 102.50 |
| 01/27/15 | Rogoff, Adam C. | Review emails w/ A Yerramalli regarding cash bonuses | 0.20 | 205.00 |
| 01/28/15 | Rogoff, Adam C. | Review emails w/ A Yerramalli regarding cash bonuses. | 0.10 | 102.50 |
| 01/29/15 | Rogoff, Adam C. | Correspondence w/ A Yerramalli regarding cash bonus program. | 0.20 | 205.00 |
| 01/30/15 | Yerramalli, Anupama | Emails w/ L. Laukitis, L. Park re: incentive program (.2). | 0.20 | 156.00 |
| 01/30/15 | Rogoff, Adam C. | Correspondence w/ A Yerramalli and L Park regarding cash bonus program. | 0.10 | 102.50 |

**TOTAL**                                                                        **8.70**   **$7,738.00**

Kramer Levin Naftalis & Frankel LLP

Page No. 11

NII Holdings - Committee Representation
068315-00006 (Use, Sale, Lease of Assets)

February 28, 2015
Invoice No. 665790

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Dienstag, Abbe L. | Partner | 0.20 | 190.00 |
| Eckstein, Kenneth H. | Partner | 25.80 | 29,670.00 |
| Krouner, Shari K. | Partner | 41.10 | 39,045.00 |
| O'Neill, P. Bradley | Partner | 0.20 | 179.00 |
| Herzog, Barry | Partner | 7.90 | 7,702.50 |
| Zide, Stephen | Partner | 11.50 | 9,775.00 |
| Rogoff, Adam C. | Partner | 65.30 | 66,932.50 |
| Rigel, Blake | Spec Counsel | 2.10 | 1,785.00 |
| Webber, Amanda | Associate | 20.90 | 16,302.00 |
| Yerramalli, Anupama | Associate | 76.50 | 59,670.00 |
| Ringer, Rachael L. | Associate | 23.70 | 16,708.50 |
| Tomitz, Jason R. | Associate | 7.20 | 4,680.00 |
| Mayo, David | Associate | 5.50 | 2,915.00 |
| **TOTAL** | | **287.90** | **$255,554.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/05/15 | Eckstein, Kenneth H. | Call w/ S. Greenberg re asset sale issues (.6). | 0.60 | 690.00 |
| 01/08/15 | Zide, Stephen | Review FTI sale sensitivity analysis (.3). | 0.30 | 255.00 |
| 01/12/15 | Eckstein, Kenneth H. | Call with S. Greenberg re asset sale issues (.7). | 0.70 | 805.00 |
| 01/16/15 | Yerramalli, Anupama | Call w/ A. Scruton, J. Stern, G. Bressler, K. Eckstein, R. Ringer re: potential asset sale (.6); call w/ M. Cohen, R. Ringer re: same (.2); correspondence w/ J. Stern, R. Ringer re: same (.2); correspondence w/ K. Eckstein re: same (.1). | 1.10 | 858.00 |
| 01/16/15 | Rogoff, Adam C. | Correspondence w/ A Yerramalli and R Ringer re potential asset transaction. | 0.90 | 922.50 |

Kramer Levin Naftalis & Frankel LLP

Page No. 12

NII Holdings - Committee Representation

February 28, 2015

068315-00006 (Use, Sale, Lease of Assets)

Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/16/15 | Rogoff, Adam C. | Emails A Yerramalli and R Ringer re potential asset transaction. | 0.30 | 307.50 |
| 01/16/15 | Eckstein, Kenneth H. | Call with A. Scruton re: potential sale issues (.4), call with D. Gropper re: same (.5), conf call with FTI re same (.6), call with S. Greenberg re: same (.5), call with S&C re sale issues (.4) | 2.40 | 2,760.00 |
| 01/16/15 | Zide, Stephen | Emails with R. Ringer and A. Yerramalli re potential new development in Mexico sale (.7). | 0.70 | 595.00 |
| 01/16/15 | Ringer, Rachael L. | Call with FTI re: sale update (.6); draft e-mail to K. Eckstein and S. Zide re: same (.4). | 1.00 | 705.00 |
| 01/17/15 | Tomitz, Jason R. | Review draft SPA for Mexico Sale (2.2); review revised term sheet re: same (.3); review proposed Sale order (.3). | 2.80 | 1,820.00 |
| 01/17/15 | Yerramalli, Anupama | Call w/ S. Zide, A. Rogoff, R. Ringer re: sale agreement (.4); emails w/ A. Rogoff, B. Herzog, A. Dienstag, K. Eckstein et al re: same (.5); begin review of bid procedures (.4). | 1.30 | 1,014.00 |
| 01/17/15 | Rogoff, Adam C. | Correspondence with S Zide and A Yerramalli re asset transaction (.4); call w/ S. Zide. A. Yerramalli, and R. Ringer re same (.4). | 0.80 | 820.00 |
| 01/17/15 | Herzog, Barry | Review revised Mexican SPA (.3); email to S. Zide re: same (.5). | 0.80 | 780.00 |
| 01/17/15 | Zide, Stephen | Review Jones Day emails re sale potential (.4); call with A. Rogoff, A. Yerramalli and R. Ringer potential Mexico sale (.4); review documents re same (1.0). | 1.80 | 1,530.00 |
| 01/17/15 | Ringer, Rachael L. | Correspondence with A. Rogoff, K. Eckstein, A. Yerramalli re: sale PSA and term sheet (.8), call with A. Rogoff, S. Zide and A. Yerramalli re: same (.4), correspondence with A. Yerramalli re: same (.3). | 1.50 | 1,057.50 |
| 01/18/15 | Yerramalli, Anupama | Emails w/ A. Rogoff, J. Tomitz, A. Dienstag re: sale agreement (.4); call w/ A. Dienstag re: same (.1); call/emails w/ G. Howard re: same (.5); call w/ S. Krouner re: same (.2); prepare materials for S. Krouner review re: same (.5); emails w/ A. Webber, J. Tomitz re: sale agreement (.4); revise bid procedures order (1.5); draft memo to K. Eckstein re: sale agreement (4.5); call w/ S. Krouner re: same (.2); emails w/ K. Eckstein, A. Webber, J. Stern re: same (.4). | 8.70 | 6,786.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 13

NII Holdings - Committee Representation

February 28, 2015

068315-00006 (Use, Sale, Lease of Assets)

Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/18/15 | Webber, Amanda | Review revised draft of purchase agreement re: potential sale (2.7); revise issues list re revised agreement re: potential sale (0.5); review revised bidding procedures re: potential sale (0.5); review revised PSA re: potential sale (0.5); review revised plan term sheet re: same (0.5) | 4.70 | 3,666.00 |
| 01/18/15 | Rogoff, Adam C. | Correspondence w/ KL team on potential sale transaction including review of documentation (1.8) and correspondence with A Yerramalli and Ringer re same (1.1). | 2.90 | 2,972.50 |
| 01/18/15 | Rogoff, Adam C. | Review memo on potential sale transaction structure. | 0.70 | 717.50 |
| 01/18/15 | Rogoff, Adam C. | Emails to/from A Yerramalli on structural issues on potential sale transaction. | 0.80 | 820.00 |
| 01/18/15 | Rogoff, Adam C. | Emails to/from A Yerramalli re potential sale transaction review process. | 0.30 | 307.50 |
| 01/18/15 | Rogoff, Adam C. | Review S Greenberg emails on potential sale transaction. | 0.20 | 205.00 |
| 01/18/15 | Rogoff, Adam C. | Review K Eckstein emails on potential sale transaction. | 0.20 | 205.00 |
| 01/18/15 | Rogoff, Adam C. | Review analysis of issues on potential sale transaction. | 0.60 | 615.00 |
| 01/18/15 | Rigel, Blake | Review/analyze correspondence re: potential sale transaction (.3); Review structure issues re: same (.5). | 0.80 | 680.00 |
| 01/18/15 | Zide, Stephen | Review summary email from A. Yerramalli re open sale issues (.3); follow up emails with A. Yerramalli and K. Eckstein re same (.4); review open issues analysis from R. Ringer on PSA (.3); emails with A. Rogoff, K. Eckstein, B. Herzog, A. Yerramalli and R. Ringer re potential sale (.2). | 1.20 | 1,020.00 |
| 01/18/15 | Krouner, Shari K. | Calls w/ Yerramalli re: sale documents and issues (.4); Review PSA re: same (1.1); review draft Bid procedures (1.0); comment on draft SPA (1.7); review issues list re same (.9) | 5.10 | 4,845.00 |
| 01/18/15 | Ringer, Rachael L. | Review PSA/Term Sheet re: potential sale (.7), draft issues list re: same (.6), comment on same (.3), e-mails with K. Eckstein, A. Rogoff, and A. Yerramalli re: same (.3), review sale issues list re: same (.4) | 2.30 | 1,621.50 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 14

NII Holdings - Committee Representation                                                February 28, 2015
068315-00006 (Use, Sale, Lease of Assets)                                            Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/19/15 | Yerramalli, Anupama | Correspondence w/ A. Webber, S. Zide re: sale agreement (.1); review sale agreement/bid procedures for K. Eckstein (.5); call w/ K. Eckstein, A. Rogoff, S. Zide, B. Herzog, S. Krouner, R. Ringer, S. Simms, A. Scruton re: sale documents (1); draft issues list for K. Eckstein (.1); call w/ S. Krouner re: same (.1); emails w/ A. Webber, S. Krouner re: summary memo for UCC (.2); emails w/ A. Rogoff, K. Eckstein, R. Ringer re: comments to bid procedures (.2); correspondence w/ B. Herzog, S. Krouner, A. Webber re: sale agreement (.4); revise bid procedures documents (.8); call w/ A. Rogoff re: bid procedures (.4); call w/ A. Webber, S. Krouner re: sale agreement (.3); draft memo to UCC re: transaction (3.3). | 7.40 | 5,772.00 |
| 01/19/15 | Yerramalli, Anupama | Call w/ PSA parties re: plan support agreement issues re: sale (1.3); call w/ FTI re: same (.5). | 1.80 | 1,404.00 |
| 01/19/15 | Webber, Amanda | Review purchase agreement re issues from S. Zide and K. Eckstein (1); prepare summary of revised purchase agreement (3.3); call with A. Yerramalli and S. Krouner re markup to purchase agreement (0.3); revise markup to purchase agreement (1.2); emails to/from A. Yerramalli and S. Krouner re summary memo for UCC (.2). | 6.00 | 4,680.00 |
| 01/19/15 | Rogoff, Adam C. | Participate in portion of conference call with PSA parties on amendment to PSA for sale. | 0.80 | 820.00 |
| 01/19/15 | Rogoff, Adam C. | Review revised sale transaction documents. | 1.20 | 1,230.00 |
| 01/19/15 | Rogoff, Adam C. | Correspondence w/ A Yerramalli re potential sale transaction. | 0.40 | 410.00 |
| 01/19/15 | Rogoff, Adam C. | Review emails K Eckstein re status of PSA amendment and potential sale transaction. | 0.40 | 410.00 |
| 01/19/15 | Rogoff, Adam C. | Review emails A Yerramalli and S Simms re potential sale transaction procedures. | 0.20 | 205.00 |
| 01/19/15 | Rogoff, Adam C. | Revise asset transaction documents (2.3); call with FTI, K. Eckstein, S. Zide, A. Yerramalli, R. Ringer re: sale documents (1). | 3.30 | 3,382.50 |
| 01/19/15 | Rogoff, Adam C. | Call w/ A Yerramalli re draft bid procedures. | 0.40 | 410.00 |
| 01/19/15 | Rogoff, Adam C. | Status update emails to A Yerramalli re asset documents. | 0.30 | 307.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 15

NII Holdings - Committee Representation                                      February 28, 2015
068315-00006 (Use, Sale, Lease of Assets)                                   Invoice No. 665790

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/19/15 | Eckstein, Kenneth H. | Call with D. Golden re: status of sale docs (.5); call with FTI, S. Zide, A. Rogoff, R. Ringer, A. Yerramalli re sales agreement and issues (1.0); call with S. Greenberg re: same (.6); conf call with Jones Day, Akin, KL re PSA and issues (1.3). | 3.40 | 3,910.00 |
| 01/19/15 | Herzog, Barry | Comment on Mexican SPA re: tax issues (1.7); attend portion of all hands professionals call re: same (0.5). | 2.20 | 2,145.00 |
| 01/19/15 | Zide, Stephen | Email K. Eckstein, A. Yerramalli and A. Rogoff issues with sale documents (.5); follow up emails with K. Eckstein, A. Rogoff and A. Yerramalli re same (.4); attend portion of call with K. Eckstein, FTI, A. Rogoff and A. Yerramalli re potential sale and open issues with same (.7); follow up emails with A. Yerramalli and R. Ringer re same (.4); review markup of bid procedures (.4). | 2.40 | 2,040.00 |
| 01/19/15 | Tomitz, Jason R. | E-mail correspondence w/ B. Herzog re: Mexican sale tax issues (.6); draft language for same (.5). | 1.10 | 715.00 |
| 01/19/15 | Krouner, Shari K. | Call w/ parties to PSA  re: Sale PSA and term sheet (1.3); attend call w/ KL team and FTI to prepare for same (.5); all hands call re SPS comments (.9); rev Bid procedures (.4); review (.7) and comment (2.3) on SPA & issues list; call with A. Yerramalli and A. Webber re: purchase agreement (.3); review emails to/from A. Webber and A. Yerramalli re UCC summary (.2); call w. A. Yerramalli re issues list (.1). | 6.70 | 6,365.00 |
| 01/19/15 | Ringer, Rachael L. | Attend portion of call with S. Zide, A. Yerramalli, K. Eckstein, R. Ringer FTI re: sale issues (.8), attend call with Debtors, Aurelius, Akin, Paul Weiss re: sale documents (1.3), follow-up correspondence with A. Yerramalli, K. Eckstein re: same (.8) | 2.90 | 2,044.50 |

Kramer Levin Naftalis & Frankel LLP                                Page No. 16

NII Holdings - Committee Representation                           February 28, 2015
068315-00006 (Use, Sale, Lease of Assets)                        Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/20/15 | Yerramalli, Anupama | Call w/ J. Stern, R. Ringer re: sale docs (.2); call w/ S. Krouner re: same (.1); draft memo to UCC re: same (1); conf. w/ A. Scruton, S. Simms, J. Stern, K. Eckstein, A. Rogoff, R. Ringer re: same (1.5); conf. w/ A. Rogoff re: same (.1); call w/ L. Laukitis re: same (.1); review revised purchase agreement (1.5); review support stipulation (.4); conf. w/ R. Ringer re: same (.1); revise support stipulation (.8). | 5.80 | 4,524.00 |
| 01/20/15 | Webber, Amanda | Comment on memo to UCC summarizing Mexico purchase agreement (1); review revised draft of purchase and sale agreement (1.2). | 2.20 | 1,716.00 |
| 01/20/15 | Yerramalli, Anupama | Emails w/ K. Eckstein, A. Rogoff, G. Howard, D. Botter, E. McColm re: support stipulation (.5); revise same (.5). | 1.00 | 780.00 |
| 01/20/15 | Herzog, Barry | Disc w/ C. Ridgeway, S. Levine re: open tax issues under Mexican SPA (0.5); related follow-up emails re: same (0.3). | 0.80 | 780.00 |
| 01/20/15 | Rogoff, Adam C. | Review revised PSA re: sale issues. | 2.70 | 2,767.50 |
| 01/20/15 | Rogoff, Adam C. | Correspondence w/ A Yerramalli on PSA comments (1.3); conf. w/ A. Yerramalli re: same (.1). | 1.40 | 1,435.00 |
| 01/20/15 | Rogoff, Adam C. | Participate in portion of meeting with A Scruton, K Eckstein, R Ringer re potential transaction. | 1.10 | 1,127.50 |
| 01/20/15 | Rogoff, Adam C. | Review revised sale documents. | 1.60 | 1,640.00 |
| 01/20/15 | Rigel, Blake | Call w/ B. Herzog and Jones Day re open tax issues in sale docs. | 0.50 | 425.00 |
| 01/20/15 | Eckstein, Kenneth H. | Call with Jones Day, Akin, PW re sale issues (.7); meet with FTI to prep for meeting with Jones Day and Winn (1.5); meet at Jones Day w/S. Winn, FTI re: sale issues (3.5), call with Aurelius, Akin re: same (.8), call w/CapRe re: same (.4). | 6.90 | 7,935.00 |
| 01/20/15 | Tomitz, Jason R. | Reviewed comments to PSA (.4); conf. call w/ B. Herzog and Jones Day re same (.5). | 0.90 | 585.00 |
| 01/20/15 | Krouner, Shari K. | Review UCC memo re: sale transaction (.9); review revised SPA & prep comments (1.8); rev support stip (1.4); correspondence w/ A. Webber re SPA (.2). | 4.30 | 4,085.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 17

NII Holdings - Committee Representation                                          February 28, 2015
068315-00006 (Use, Sale, Lease of Assets)                                       Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/20/15 | Ringer, Rachael L. | Prepare for (.8), and attend (1.5) meeting with FTI re: sale issues, prepare for (.2) and attend meeting with Jones Day, Akin, Paul Weiss, FTI, Rothschild, S. Winn, and Zolfo Cooper re: sale issues (3.5); conf. w/ A. Yerramalli re same (.1). | 6.10 | 4,300.50 |
| 01/20/15 | Zide, Stephen | Review FTI memo deck re potential asset sale (.4). Review emails re support stipulation and review same (.4). | 0.80 | 680.00 |
| 01/21/15 | Yerramalli, Anupama | Emails w/ S. Krouner, J. Kane, A. Rogoff, B. Herzog re: SPA comments (.2); emails w/ K. Eckstein, A. Rogoff, J. Stern re: sale memo to UCC (.4); emails w/ S. Greenberg, A. Rogoff, G. Howard re: support stipulation (.4); revise same (.2); continue drafting memo to UCC re: sale (1.0); call w/ J. Stern re: sale presentation for UCC (.4); conf. w/ K. Eckstein, S. Simms re: same (.4); emails w/ A. Rogoff re: same (.2); revise memo to UCC re: same (1.1); call w/ S. Krouner re: same (.3); emails w/ A. Webber re: same (.2); call with R. Ringer re: sale issues (.8). | 5.60 | 4,368.00 |
| 01/21/15 | Webber, Amanda | Conf call with Jones Day re comments to purchase agreement w/A. Rogoff, S. Krouner and A. Yerramalli (0.8); review revised draft of purchase agreement (2.2); revise memo to UCC (1). | 4.00 | 3,120.00 |
| 01/21/15 | Yerramalli, Anupama | Correspondence w/ K. Eckstein re: sale documents (.2); call w/ G. Howard re: same (.2); call w/ L. Laukitis, A. Rogoff, J. Kane, S. Krouner, A. Webber re: sale documents (.8); emails w/ A. Rogoff re: same (.2); review sale order (.5). | 1.90 | 1,482.00 |
| 01/21/15 | Rogoff, Adam C. | Review revised sale transaction documents. | 3.20 | 3,280.00 |
| 01/21/15 | Rogoff, Adam C. | Correspondence A Yerramalli on sale transaction documents. | 1.30 | 1,332.50 |
| 01/21/15 | Rogoff, Adam C. | Correspondence w/ K Eckstein re sale status. | 0.20 | 205.00 |
| 01/21/15 | Rogoff, Adam C. | Call L Laukitis re sale documents. | 0.30 | 307.50 |
| 01/21/15 | Rogoff, Adam C. | Conf call L Laukitis, A. Webber, A Yerramalli and S Krouner re sale documents. | 0.80 | 820.00 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 18

NII Holdings - Committee Representation                                    February 28, 2015
068315-00006 (Use, Sale, Lease of Assets)                                 Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/21/15 | Herzog, Barry | Review revised draft Mexican SPA (0.7); conf. w/ B. Rigel re: same (.1); related emails w/ company counsel re: same (0.2); email w/S Krouner and others re: open tax issues under SPA (0.2). | 1.20 | 1,170.00 |
| 01/21/15 | Rigel, Blake | Office conference w/ B. Herzog re: sale issues. | 0.10 | 85.00 |
| 01/21/15 | Eckstein, Kenneth H. | Meet with D. Daigle, A. Rosenberg re: sale issues (1.6), follow up call w/Jones Day, Aurelius (.8), call with FTI re same (.8), extensive follow up re revisions to PSA (.8), review and comment on sale docs (1.1); call with A. Yerramalli, S. Simms re: sale presentation (.4). | 5.50 | 6,325.00 |
| 01/21/15 | Zide, Stephen | Review comments to support stipulation for sale (.2). Review emails re status of sale negotiations and next steps (.3); review Akin markup of PSA (.4). | 0.90 | 765.00 |
| 01/21/15 | Tomitz, Jason R. | Drafted issue list of Conf. call (.9); reviewed revised PSA (.8); continue to review revised PSA re: tax issues (.7). | 2.40 | 1,560.00 |
| 01/21/15 | Krouner, Shari K. | Review revised UCC memo(1.1); review revised SPA (2.0); rev bid procedures (1.1); calls w/ JD re SPA (.8); call with A. Yerramalli re: UCC memo (.3). | 5.30 | 5,035.00 |
| 01/21/15 | Ringer, Rachael L. | Discussions with A. Yerramalli re: sale/plan issues (.8) | 0.80 | 564.00 |
| 01/21/15 | Ringer, Rachael L. | Attend call w/ Jones Day re: status update on sale issues (.8), correspondence with K. Eckstein and A. Yerramalli re: same (.6). | 1.40 | 987.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 19

NII Holdings - Committee Representation                                    February 28, 2015
068315-00006 (Use, Sale, Lease of Assets)                                  Invoice No. 665790

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/22/15 | Yerramalli, Anupama | Emails w/ A. Rogoff re: sale memo (.2); conf. w/ A. Rogoff re: same (.4); revise same (1.2); correspondence w/ S. Krouner re: same (.1); conf. w/ A. Rogoff, R. Ringer re: same (.3); correspondence w/ A. Rogoff, B. Herzog, S. Krouner re: same (.2); draft talking points re: same agreement (.5); correspondence w/ D. Mayo, B. Becker re: chart re: transaction (.2); review FTI materials re: same (.2); emails w/ S. Greenberg re: support stipulation (.2); call w/ G. Howard re: sale docs (.2); correspondence w/ A. Rogoff re: support stipulation (.2); calls w/ M. Torkin, K. Eckstein, A. Rogoff, S. Greenberg, R. Ringer, D. Golden, A. Rosenberg re support stipulation (.8); calls w/ G. Howard re: same (.4); correspondence w/ R. Ringer re: same (.1); emails w/ A. Rogoff re: same (.4); call w/ R. Ringer, D. Zybelberger re: same (.2) | 5.80 | 4,524.00 |
| 01/22/15 | Mayo, David | Review sale transaction memo (0.9); coordinate with B. Becker to create transaction chart for UCC (0.7); review draft of sale order (0.5). | 2.10 | 1,113.00 |
| 01/22/15 | Herzog, Barry | Review summary of sale transactions (0.9); discs re same w/A Yerramalli (0.2). | 1.10 | 1,072.50 |
| 01/22/15 | Rigel, Blake | Review transaction documents (.2); correspondence w/ B. Herzog re: same (.2). | 0.40 | 340.00 |
| 01/22/15 | Rogoff, Adam C. | Review revised sale transaction documents. | 3.80 | 3,895.00 |
| 01/22/15 | Rogoff, Adam C. | Conf. with A. Yerramalli re revised sale documents (.4); review same (.9); call w/ A. Yerramalli and R. Ringer re: same (.3). | 1.60 | 1,640.00 |
| 01/22/15 | Rogoff, Adam C. | Review sale pleadings including potential stipulation (.6); discussion with K. Eckstein, A. Yerramalli and R. Ringer re: sale issues (.8). | 1.40 | 1,435.00 |
| 01/22/15 | Rogoff, Adam C. | Conf call M Torkin and L Laukitis re bidding procedures. | 0.40 | 410.00 |
| 01/22/15 | Rogoff, Adam C. | Attend portion of call with D Golden, E McColm, S Greenberg, A. Yerramalli, R. Ringer and K Eckstein re support stipulation. | 0.30 | 307.50 |

14-12611-scc    Doc 565    Filed 03/20/15    Entered 03/20/15 16:42:54    Main Document
Pg 43 of 81

Kramer Levin Naftalis & Frankel LLP                                    Page No. 20

NII Holdings - Committee Representation                              February 28, 2015
068315-00006 (Use, Sale, Lease of Assets)                         Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/22/15 | Ringer, Rachael L. | Discussions with A. Rogoff, K. Eckstein, A. Yerramalli re: current status of sale issues (.8), attend meeting with FTI re: sale issues (.7), draft update e-mail to S. Zide re: case status updates (.7), call with A. Yerramalli and Sullivan re: consent stipulation (.2), follow-up discussion w/ A. Yerramalli and A. Rogoff re: same (.3) | 2.70 | 1,903.50 |
| 01/22/15 | Eckstein, Kenneth H. | Extensive calls re docs and issues with S&C, JD, Akin (.8); call with A. Yerramalli, A. Rogoff, R. Ringer, M. Torkin, S. Greenberg re: sale order (.8); call with A. Rogoff, R. Ringer, A. Yerramalli re: same (.8). | 2.40 | 2,760.00 |
| 01/22/15 | Yerramalli, Anupama | Revise bid procedures (.5); correspondence w/ D. Mayo re: same (.2); emails w/ A. Rogoff re: same (.2); correspondence w/ A. Rogoff re: same (.2); review sale order (1.2); review bid procedures (.5); correspondence w/ K. Eckstein, R. Ringer, A. Rogoff re: proposed sale (.8); call w/ M. Torkin, A. Rogoff, L. Laukitis, G. Howard re: bid procedures order (.5); review revised support stip (.2); email to Committee members re: same (.1). | 4.40 | 3,432.00 |
| 01/22/15 | Ringer, Rachael L. | Correspondence with K. Eckstein, A. Rogoff, A. Yerramalli re: status of sale docs (.7), e-mails with K. Eckstein, A. Yerramalli, A. Rogoff, S. Krouner re: PSA language and sale stipulation (1.0), draft e-mail re: emergency Committee call re: sale documents, revise same (.4), e-mails with Committee members re: scheduling same (.5). | 2.60 | 1,833.00 |
| 01/23/15 | Yerramalli, Anupama | Emails w/ A. Rogoff, S. Zide, R. Ringer re: sale docs (.2); review revised sale documents (1.5); call w/ L. Laukitis re: same (.4); call w/ G. Howard, S. Krouner re: same (.2); call w/ D. Botter, L. Laukitis, E. McColm re: same (.5); emails w/ A. Rogoff, A. Webber, S. Krouner re: same (.4); emails w/ D. Zylberberg re: support stipulation (.2); correspondence w/ A. Rogoff re: same (.2); emails w/ G. Howard, D. Zylberberg, A. Rogoff, L. Laukitis, E. McColm, D. Botter re: sale orders (1); draft email to UCC re: same (.4); . | 5.00 | 3,900.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 21

NII Holdings - Committee Representation                              February 28, 2015
068315-00006 (Use, Sale, Lease of Assets)                           Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/23/15 | Webber, Amanda | Review revised draft of purchase and sale agreement (1); review draft of escrow agreement (0.5). | 1.50 | 1,170.00 |
| 01/23/15 | Rigel, Blake | Review transaction documents re: tax issues. | 0.30 | 255.00 |
| 01/23/15 | Rogoff, Adam C. | Correspondence with K Eckstein on sale stipulation. | 0.30 | 307.50 |
| 01/23/15 | Rogoff, Adam C. | Continued review of revised sale documents | 1.90 | 1,947.50 |
| 01/23/15 | Rogoff, Adam C. | Correspond with A Yerramalli on sale status and open issues. | 0.90 | 922.50 |
| 01/23/15 | Krouner, Shari K. | Call w/ Jones Day and A. Yerramalli re SPA issues (.2); rev revised SPA (.5); rev escrow agt (1). | 1.70 | 1,615.00 |
| 01/24/15 | Yerramalli, Anupama | Review sale orders (.8); draft email to A. Rogoff re: open issues re: same (.4); call w/ A. Rogoff re: same (.6); call w/ L. Laukitis, S. Greenberg, A. Rogoff, G. Howard, M. Torkin, D. Zylberberg re: same (1); emails w/ G. Howard re: same (.2); emails w/ PSA parties re: same (.2); emails w/ D. Zylberberg and G. Howard re: same (.2); review revised orders (.7); emails w/ E. McColm, D. Botter re: sale orders (.4); revise sale motion (.7); revise sale notice (.2). | 5.40 | 4,212.00 |
| 01/24/15 | Yerramalli, Anupama | Call w/ S&C and PSA Parties re: purchase agreement (1); call w/ PSA Parties re: purchase agreement (1); emails w/ A. Rogoff, S. Krouner re: SPA (.5); draft email update re: sale to UCC (.4); call w/ G. Howard re: sale docs (.4). | 3.30 | 2,574.00 |
| 01/24/15 | Webber, Amanda | Review revised draft of purchase and sale agreement (1): review draft of transition services agreement (0.5); all hands call with Aurelius and CapRe, Sullivan, Akin, and KL re open issues in purchase and sale agreement (1). | 2.50 | 1,950.00 |
| 01/24/15 | Rogoff, Adam C. | Prep for (.4) and attend conferences call S. Greenberg, L. Laukitis and A Yerramalli regarding comments to sale purchase agreement documents (1.7); review sale docs (.8). | 2.90 | 2,972.50 |
| 01/24/15 | Rogoff, Adam C. | Continued review of sale motion (2.0); review of notices (.5); review of sale orders (2.0); review open issues (.8). | 5.30 | 5,432.50 |

Kramer Levin Naftalis & Frankel LLP Page No. 22

NII Holdings - Committee Representation February 28, 2015
068315-00006 (Use, Sale, Lease of Assets) Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/24/15 | Rogoff, Adam C. | Correspondence A Yerramalli re sale document comments (.6); review same (2). | 2.60 | 2,665.00 |
| 01/24/15 | Krouner, Shari K. | Call w/ S&C, JD, parties to PSA re SPA issues (1.0); call w/parties to PSA re SPA (1.0); emails w/KL team re: same (.7); rev revised SPA & sale motion(2.2) | 4.90 | 4,655.00 |
| 01/24/15 | Zide, Stephen | Review emails from A. Yerramalli and R. Ringer re open sale issues (.5) | 0.50 | 425.00 |
| 01/24/15 | Ringer, Rachael L. | Attend call with PSA parties re: sale updates (1.0); attend portion of call w/ Sullivan re: same (.8); e-mails with S. Zide and A. Yerramalli re: same (.2) | 2.00 | 1,410.00 |
| 01/25/15 | Yerramalli, Anupama | Call w/ M. Torkin, PSA Parties re: sale docs (.8); call w/ J. Kane, S. Krouner re: same (.3); call w/ S. Krouner re: same (.3); review revised sale order language (.2); emails w/ PSA parties on revised sale order language (.4); calls w/ PSA parties on revised sale order language (.5); call w/ S. Krouner re: same (.4); call w/ S. Krouner, G. Howard re: same (.2); emails w/ A. Rogoff, S. Zide re: sale status (.2); emails w/ G. Howard re: sale order (.2); review revised purchase agreement (.6); review revised sale order (.2). | 4.30 | 3,354.00 |
| 01/25/15 | Yerramalli, Anupama | Emails w/ G. Howard, D. Zylberberg re: sale order (.4); research re: same (.4); emails w/ A. Rogoff re sale docs (.2); numerous calls with the PSA parties, buyer re: sale documents (2); numerous calls w/ S. Krouner re: same (.8); emails w/ A. Rogoff, K. Eckstein, B. Herzog re: same (.4); review revised sale docs (2.5). | 6.70 | 5,226.00 |
| 01/25/15 | Herzog, Barry | Review revised draft of purchase agmt (0.5); emails re same w/A Yerramalli (0.3). | 0.80 | 780.00 |
| 01/25/15 | Rogoff, Adam C. | Participate in conference call Scott Greenberg, M Torkin, D Botter, E McColm, A Rosenberg, G Howard, Lisa Laukitis and A Yerramalli regarding comments to sale purchase agreement documents (.5); follow-up correspondence w/ KL team re: same (.7). | 1.20 | 1,230.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 23

NII Holdings - Committee Representation                                        February 28, 2015
068315-00006 (Use, Sale, Lease of Assets)                                     Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/25/15 | Rogoff, Adam C. | Participate in conference call Scott Greenberg, M Torkin, D Botter, E McColm, A Rosenberg, G Howard, Lisa Laukitis and A Yerramalli regarding comments to sale purchase agreement documents (.8); prepare for same (.6). | 1.40 | 1,435.00 |
| 01/25/15 | Rogoff, Adam C. | Participate in conference call Scott Greenberg, M Torkin, D Botter, E McColm, A Rosenberg, G Howard, Lisa Laukitis and A Yerramalli regarding comments to sale purchase agreement documents. | 0.80 | 820.00 |
| 01/25/15 | Rogoff, Adam C. | Participate in conference calls Scott Greenberg, M Torkin, D Botter, E McColm, A Rosenberg, G Howard and L. Laukitis regarding comments to sale purchase agreement documents. | 1.30 | 1,332.50 |
| 01/25/15 | Rogoff, Adam C. | Review update from A Yerramalli on sale documents. | 0.60 | 615.00 |
| 01/25/15 | Rogoff, Adam C. | Review emails on sale issues with S Kroner and A Yerramalli. | 0.40 | 410.00 |
| 01/25/15 | Rogoff, Adam C. | Continued review of sale motion (2.0); and orders (1.9). | 3.90 | 3,997.50 |
| 01/25/15 | Rogoff, Adam C. | Correspondence w/ A Yerramalli re sale document comments. | 1.60 | 1,640.00 |
| 01/25/15 | Krouner, Shari K. | Participate in numerous calls w/ S&C, JD, parties to PSA re SPA, sale motion, bid procedures issues (2); rev revised SPA (2.5), sale motion (1.0), bid procedures (1.5), finalize SPA, sale motion, bid procedures (1.4) and sale motion, bid procedures (2.0); calls with A. Yerramalli re: sale docs (.8); call with A. Yerramalli re: sale order language (.4); call with A. Yerramalli and G. Howard re: same (.2). | 11.80 | 11,210.00 |
| 01/25/15 | Zide, Stephen | Emails with K. Eckstein, A. Rogoff and A. Yerramalli re open sale issues and finalizing same (.4). | 0.40 | 340.00 |
| 01/25/15 | Ringer, Rachael L. | E-mails with S. Zide re: sale updates (.4) | 0.40 | 282.00 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 24

NII Holdings - Committee Representation                              February 28, 2015
068315-00006 (Use, Sale, Lease of Assets)                           Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/26/15 | Yerramalli, Anupama | Email to UCC re: sale update (.3); call w/ S. Krouner re: sale process (.1); conf. w/ D. Mayo re: memo re: same (.1); conf. w/ S. Zide re: sale status (.6); call w/ J. Young re: sale process (.2); call w/ G. Howard re: sale motion (.1); review sale motion (.4); emails w/ B. Herzog, A. Rogoff re: same (.2); review motion to join NIU to chapter 11 cases (.5); emails w/ G. Howard, A. Rogoff re: same (.1). | 2.60 | 2,028.00 |
| 01/26/15 | Mayo, David | Review bid procedures and purchase agreement (1.5); prepare summary of termination events and closing conditions (1.1). | 2.60 | 1,378.00 |
| 01/26/15 | Rogoff, Adam C. | Review of sale motion (.8); review bid procedures (.8). | 1.60 | 1,640.00 |
| 01/26/15 | Rogoff, Adam C. | Correspondence w/ A Yerramalli re sale document pleadings comments | 1.10 | 1,127.50 |
| 01/26/15 | Eckstein, Kenneth H. | Call with S. Greenberg re: sale (.4), call w/D. Gropper re: same (.5), conf call w/ Jones Day re AT&T sale (1.2) | 2.10 | 2,415.00 |
| 01/26/15 | Herzog, Barry | Rev draft sale order (.5); disc same w/S Levine (.2). | 0.70 | 682.50 |
| 01/26/15 | Zide, Stephen | Review sale press release (.1); email with A. Yerramalli re same (.1). | 0.20 | 170.00 |
| 01/26/15 | Zide, Stephen | Prep for (.4) and attend status meeting with A. Yerramalli re case status and next steps re plan and sale (.6). Emails with A. Rogoff re sale status (.2). | 1.20 | 1,020.00 |
| 01/27/15 | Yerramalli, Anupama | Review revised sale pleadings (2); emails w/ G. Howard, L. Swanson re: same (.5); call w/ S. Krouner re: same (.1); call w/ B. Herzog re: same (.1); emails w/ S. Krouner, A. Rogoff, B. Herzog re: same (.4); revise bid procedures summary memo (.5); emails w/ G. Howard re: sale motion (.5). | 4.10 | 3,198.00 |
| 01/27/15 | Mayo, David | Review bid procedures motion. | 0.60 | 318.00 |
| 01/27/15 | Rogoff, Adam C. | Review of sale pleadings re: open issues. | 1.10 | 1,127.50 |
| 01/27/15 | Rogoff, Adam C. | Correspondence with A Yerramalli re sale document pleadings comments | 0.80 | 820.00 |
| 01/27/15 | Eckstein, Kenneth H. | Call with S. Greenberg re: sale (.7), call with D. Gropper re: same (.6), corresp with FTI re analysis (.5) | 1.80 | 2,070.00 |

Kramer Levin Naftalis & Frankel LLP                                                                Page No. 25

NII Holdings - Committee Representation                                          February 28, 2015
068315-00006 (Use, Sale, Lease of Assets)                                       Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/27/15 | Herzog, Barry | Emails and call w/ A Yerramalli re: draft sale order; review revised draft of same. | 0.30 | 292.50 |
| 01/27/15 | Krouner, Shari K. | Review sale motion (1.0); emails w/ A. Yerramalli re comments to same (.3). | 1.30 | 1,235.00 |
| 01/27/15 | Zide, Stephen | Review filed versions of the sale documents (.7); review sale 8-k (.4) | 1.10 | 935.00 |
| 01/28/15 | Yerramalli, Anupama | Correspondence w/ S. Krouner re: sale summary (.1); revise summary (.1). | 0.20 | 156.00 |
| 01/28/15 | Mayo, David | Review edits to bid procedures summary and e-mails re: same with A. Yerramalli. | 0.20 | 106.00 |
| 01/28/15 | Rogoff, Adam C. | Review of sale documents pleadings. | 0.50 | 512.50 |
| 01/28/15 | Rogoff, Adam C. | Correspondence with A Yerramalli re sale document pleadings comments. | 0.20 | 205.00 |
| 01/28/15 | Dienstag, Abbe L. | Correspondence with S. Zide, A. Yerramalli re: status update on sale issues. | 0.20 | 190.00 |
| 01/29/15 | O'Neill, P. Bradley | Correspondence with S. Zide, A. Yerramalli re: sale motion. | 0.20 | 179.00 |
| 01/29/15 | Rogoff, Adam C. | Internal correspondence w/ B. Becker regarding bidding procedures. | 0.10 | 102.50 |
| 01/30/15 | Yerramalli, Anupama | Email w/ A. Rogoff re: sale status (.1). | 0.10 | 78.00 |
| **TOTAL** | | | **287.90** | **$255,554.50** |

Kramer Levin Naftalis & Frankel LLP                                   Page No. 26

NII Holdings - Committee Representation                               February 28, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)           Invoice No. 665790

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Dienstag, Abbe L. | Partner | 1.20 | 1,140.00 |
| Eckstein, Kenneth H. | Partner | 9.80 | 11,270.00 |
| O'Neill, P. Bradley | Partner | 3.30 | 2,953.50 |
| Zide, Stephen | Partner | 45.10 | 38,335.00 |
| Rogoff, Adam C. | Partner | 7.00 | 7,175.00 |
| Hamerman, Natan | Spec Counsel | 0.40 | 330.00 |
| Yerramalli, Anupama | Associate | 13.10 | 10,218.00 |
| Ringer, Rachael L. | Associate | 43.90 | 30,949.50 |
| Mayo, David | Associate | 3.80 | 2,014.00 |
| Pollack, Andrew Wyatt | Associate | 56.90 | 25,889.50 |
| Becker, Bryon | Paralegal | 0.90 | 292.50 |
| Bessner, Deborah | Paralegal | 0.90 | 292.50 |
| **TOTAL** | | **186.30** | **$130,859.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/02/15 | Zide, Stephen | Emails with S. Greenberg and K. Eckstein re proposal to Luxco re DS hearing (.2). | 0.20 | 170.00 |
| 01/04/15 | Pollack, Andrew Wyatt | Revise Classification of Claims under 1122 Memo per R. Ringer's comments. (3.1). | 3.10 | 1,410.50 |
| 01/04/15 | Zide, Stephen | Emails with JD, Akin, K. Eckstein, and PW re negotiations with Kirkland re DS and PSA schedule (.4). Review research on separate Classification of Claims from A. Pollack (.3). | 0.70 | 595.00 |
| 01/04/15 | Ringer, Rachael L. | Comment on memo re: classification (1.5), e-mails with A. Pollack re: same (.3), further revise classification memo (.8). | 2.60 | 1,833.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 27

NII Holdings - Committee Representation                                February 28, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)            Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/05/15 | Pollack, Andrew Wyatt | Meet with R. Ringer re: Classification of Claims memo (.2); Revise plan timeline to include new dates (.3); Prepare for meeting with S. Zide re: Classification of Claims memo (.3); Meeting with S. Zide and R. Ringer re: same (.4); Legal research re: classification of claims (3.1). | 4.30 | 1,956.50 |
| 01/05/15 | Rogoff, Adam C. | Review emails from K. Eckstein re status of LuxCo adjournment motion (.2); emails K Eckstein re same (.2). | 0.40 | 410.00 |
| 01/05/15 | Zide, Stephen | Review analysis of classification under plan by A. Pollack (1.1); follow up meeting with R. Ringer and A. Pollack re same (.4). Emails with K. Eckstein re deal with Luxco group on schedule for DS (.4); discuss with K. Eckstein re same (.3); follow up discussions with E. Neiger re Mohawk (.5); follow up discussions with K. Eckstein and Akin re next steps in case (.5). Review Kirkland objection to exclusivity (.4); follow up emails with A. Yerramalli re same (.1). | 3.70 | 3,145.00 |
| 01/05/15 | Ringer, Rachael L. | Meeting with A. Pollack and S. Zide re: classification memo (.4), research re: same (.6) | 1.00 | 705.00 |
| 01/05/15 | Eckstein, Kenneth H. | Follow up correspondence w/ Jones Day re independent manager (.4); discuss deal with Luxco Group with S. Zide (.3). | 0.70 | 805.00 |
| 01/06/15 | Yerramalli, Anupama | Call w/ A. Dienstag re: rights offering (.1); email to Prime Clerk re: same (.1); call w/ J. Stern re: same (.2); calls w/ J. Stern, A. Dienstag, B. Bresser re: same (.5). | 0.90 | 702.00 |
| 01/06/15 | Bessner, Deborah | Compile cases cited in Debtors exclusivity motion and Luxco objection to same. | 0.50 | 162.50 |
| 01/06/15 | Pollack, Andrew Wyatt | Legal research re case law surrounding classification (1.5); further legal research re: claims for same (2.3); review filed proof of claim re same (.3); revise Classification memo per S. Zide's comments (1.1). | 5.20 | 2,366.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 28

NII Holdings - Committee Representation                                          February 28, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                      Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/06/15 | Zide, Stephen | Call with E. Neiger re Mohawk issues with PSA and backstop (.8); call with Jones Day re same (.5); follow up emails with A. Dienstag and A. Dove re Mohawk issues (.5); follow up email with B. O'Neill re same (.4). Emails with Jones Day, B. O'Neill and K. Eckstein re Kirkland discovery conference (.5). Review Luxco objection to exclusivity (.4); emails with A. Rogoff, A. Yerramalli and K. Eckstein re same (1.3). | 4.40 | 3,740.00 |
| 01/06/15 | Rogoff, Adam C. | Correspond w/ A. Yerramalli re exclusivity hearing and objection. | 0.40 | 410.00 |
| 01/06/15 | Rogoff, Adam C. | Review LuxCo objection re exclusivity. | 0.30 | 307.50 |
| 01/06/15 | Rogoff, Adam C. | Review emails A Yerramalli, D Botter and E McColm re exclusivity. | 0.20 | 205.00 |
| 01/06/15 | Dienstag, Abbe L. | Emails with C. Poulla, B. Brasser re: rights offering (0.2), c/w A. Yerramalli re: same (0.2), attend portion of t/c with A. Yerramalli, J. Stern (0.1) re: response to DTC on the rights offering ratio, emails S. Zide re: same (0.2). | 0.70 | 665.00 |
| 01/07/15 | Yerramalli, Anupama | Conf. w/ A. Rogoff, S. Zide, A. Scruton, G. Bressler, S. Simms re: status of plan (.4). | 0.40 | 312.00 |
| 01/07/15 | Pollack, Andrew Wyatt | Revise memo re plan classification (3.6); meet with D. Mayo re same (.2); legal research re treatment of claims in bankruptcy (1.2). | 5.00 | 2,275.00 |
| 01/07/15 | Mayo, David | Draft letter to unsecured creditors from UCC in support of plan (.9); meeting w/ A. Pollack re: claim classification (.2). | 1.10 | 583.00 |
| 01/07/15 | Zide, Stephen | Call with Kirkland and Jones Day re discovery issues (.5); follow up emails with K. Eckstein and Jones Day re same (.7). Call with JD, Akin and PW re potential discovery issues with Kirkland (.5); review Jones Day letter re same (.2); and email R. Ringer re same (.2). Discussions with A. Yerramalli and A. Rogoff re exclusivity pleading by UCC (.4); review draft of same (.3). | 2.80 | 2,380.00 |
| 01/07/15 | Rogoff, Adam C. | Attend portion of meeting with K. Eckstein, S. Zide, R. Ringer, A. Scruton, S. Simms re plan issues. | 0.30 | 307.50 |
| 01/07/15 | Ringer, Rachael L. | Correspondence with K. Eckstein re: plan/PSA issues (.9). | 0.90 | 634.50 |
| 01/08/15 | Bessner, Deborah | Email R. Ringer re: precedent exclusivity pleadings. | 0.30 | 97.50 |

Kramer Levin Naftalis & Frankel LLP                                         Page No. 29

NII Holdings - Committee Representation                                      February 28, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                  Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/08/15 | Yerramalli, Anupama | Emails w/ A. Dienstag, B. Brasser re: rights offering (.1). | 0.10 | 78.00 |
| 01/08/15 | Eckstein, Kenneth H. | Call with S. Greenberg re plan developments (.6), review exclusivity pleading (.6), revise same (.7), calls with clients re: same (.4). | 2.30 | 2,645.00 |
| 01/08/15 | Mayo, David | Research case law re: exclusivity extension standards (1.7); e-mails and correspondence with A. Yerramalli and S. Zide re: same (0.3); follow-up research re: same (0.4). | 2.40 | 1,272.00 |
| 01/08/15 | Pollack, Andrew Wyatt | Legal research re: classification of claims (1.7); revise memo re: same per S. Zide's comments (1.9). | 3.60 | 1,638.00 |
| 01/08/15 | Zide, Stephen | Review Debtors' reply in support of exclusivity (.4). | 0.40 | 340.00 |
| 01/08/15 | O'Neill, P. Bradley | Review plan and disclosure statement (1.2). | 1.20 | 1,074.00 |
| 01/09/15 | Yerramalli, Anupama | Call w/ A. Dienstag, B. Brasser, Prime Clerk re: rights offering (.5); follow-up correspondence w/ A. Dienstag, J. Stern, B. Brasser re: same (.5); emails w/ B. Brasser, J. Stern, A. Dienstag re: same (.1). | 1.10 | 858.00 |
| 01/09/15 | Yerramalli, Anupama | Call w/ S. Zide, S. Simms, J. Stern, A. Scruton re: plan status/discovery (1); call w/ N. Hamerman re: same (.1). | 1.10 | 858.00 |
| 01/09/15 | Dienstag, Abbe L. | T/c with A. Yerramalli, C. Paulla, B. Brasser re: DTC ASOP procedures. | 0.50 | 475.00 |
| 01/09/15 | Ringer, Rachael L. | Attend portion of call with S. Zide, A. Yerramalli, and FTI re: plan/discovery/exclusivity issues (1.2). | 1.20 | 846.00 |
| 01/09/15 | Zide, Stephen | Correspondence with A. Yerramalli to finalize exclusivity pleading and final review of same (.5). Call with K. Eckstein, B. O'Neill, R. Ringer and FTI re waterfall and discovery issues (1.5). Call with counsel to Mohawk re discovery issues (.5); follow up email to K. Eckstein re same (.2); emails with Jones Day, Akin, Paul Weiss, B. O'Neill and K. Eckstein re discovery issues and setting up conference with court re same on 1/12 (.5). Review revised memo on classification (.5). | 3.70 | 3,145.00 |
| 01/09/15 | O'Neill, P. Bradley | Review FTI Deck (.1); attend portion of call w/ FTI re: same (1.0). | 1.10 | 984.50 |
| 01/09/15 | Eckstein, Kenneth H. | Call w/S. Greenberg re: recent developments (.4); call w/D. Gropper re: case status (.4). | 0.80 | 920.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 30

NII Holdings - Committee Representation                                    February 28, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/09/15 | Rogoff, Adam C. | Correspond with A Yerramalli on exclusive periods. | 0.20 | 205.00 |
| 01/09/15 | Rogoff, Adam C. | Review debtors reply on exclusivity. | 0.20 | 205.00 |
| 01/09/15 | Becker, Bryon | Review UCC statement in support of exclusivity motion and file re same (.3); compile related documents re same and coordinate delivery re same (.4); prepare and coordinate delivery re Chambers' courtesy copy re exclusivity statement in support (.2). | 0.90 | 292.50 |
| 01/10/15 | Ringer, Rachael L. | Draft list of open issues re: Plan/DS (1.0), e-mails with S. Zide and M. Cohen re: same (.2) | 1.20 | 846.00 |
| 01/10/15 | Zide, Stephen | Review open issues list on plan from R. Ringer (.3). Emails with R. Ringer and M. Cohen re valuation exhibit to DS (.1). | 0.40 | 340.00 |
| 01/11/15 | Yerramalli, Anupama | Emails w/ K. Eckstein, R. Ringer re: PSA research (.6); research re: precedent re: same (3); emails w/ R. Ringer re: same (.4); draft email summary re: same (.7). | 4.70 | 3,666.00 |
| 01/11/15 | Zide, Stephen | Emails with A. Yerramalli re hearing notes for exclusivity hearing (.5). | 0.50 | 425.00 |
| 01/12/15 | Pollack, Andrew Wyatt | Legal research re: plan classification (.7); update memo re: research re same (.5). | 1.20 | 546.00 |
| 01/12/15 | Ringer, Rachael L. | Discussions with S. Zide re: open plan issues (.2), draft list of same (.5), prepare for call with FTI re: GUC treatment (.3), correspondence with S. Zide re: same (.7), e-mails with A. Pollack re: plan research (.3). | 2.00 | 1,410.00 |
| 01/12/15 | Bessner, Deborah | Compile copies of GUC recoveries for S. Zide. | 0.10 | 32.50 |
| 01/12/15 | Zide, Stephen | Review Luxco group declarations opposed to exclusivity (.2). Emails with R. Ringer and JD re amended PSA (.2); discussion with R. Ringer re: open plan issues (.2). | 0.60 | 510.00 |
| 01/13/15 | Pollack, Andrew Wyatt | Meet w/S. Zide and R. Ringer to discuss Classification memo (.7); legal research re: plan classification (.5); research into Nii public filings re: same (.4); correspond w/B. O'Neill re: NII public filings (.2). | 1.80 | 819.00 |
| 01/13/15 | Yerramalli, Anupama | Review DIP materials (.2). | 0.20 | 156.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 31

NII Holdings - Committee Representation

February 28, 2015

068315-00011 (Plan of Reorganization/Disclosure Statement)

Invoice No. 665790

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/13/15 | Ringer, Rachael L. | Legal research re: valuation standards (.8), e-mails with S. Zide re: same (.2), calls with S. Zide, J. Stern, D. Prieto, M. Cohen re: treatment of GUCs under plan (1.5), discussion with S. Zide and A. Pollack re: classification (.7), e-mails with A. Pollack re: classification research (.2). | 3.40 | 2,397.00 |
| 01/13/15 | Mayo, David | Review case law re: valuation timing for confirmation (0.1) and discuss same with R. Ringer (0.2). | 0.30 | 159.00 |
| 01/13/15 | Zide, Stephen | Review Debtors valuation exhibit to DS (.8); review comments to same from Aurelius and FTI (.4); follow up call with Aurelius re same (.5); follow up emails with R. Ringer re research re same (.4); emails with B. O'Neill and G. Horowitz re same (.4). Review classification memo (.5); meet with R. Ringer and A. Pollack re same (.7). | 3.70 | 3,145.00 |
| 01/14/15 | Yerramalli, Anupama | Draft timeline re: plan process (.6); correspondence w/ B. O'Neill re: same (.1); correspondence w/ R. Ringer re: same (.1). | 0.80 | 624.00 |
| 01/14/15 | Pollack, Andrew Wyatt | Research re: NII public filings (.7). | 0.70 | 318.50 |
| 01/15/15 | Yerramalli, Anupama | Correspondence w/ S. Zide, R. Ringer re: plan status (.4). | 0.40 | 312.00 |
| 01/15/15 | Rogoff, Adam C. | Review J Stern email and attachment on LuxCo bonds. | 0.20 | 205.00 |
| 01/15/15 | Zide, Stephen | Call with D. Prieto re status of case (.4); confer with K. Eckstein re discussions with independent manager (.2); emails with D. Botter re setting up calls on valuation and GUCs (.1). Emails with G. Horowitz and B. O'Neill re valuation issues (.3). Call with Akin, JD, FTI and Rothschild re treatment of Gucs under the plan (1). | 2.00 | 1,700.00 |
| 01/15/15 | O'Neill, P. Bradley | TCF with Debtor, Aurelius re: valuation (.5); follow-up discussion w/ R. Ringer re same (.5). | 1.00 | 895.00 |
| 01/15/15 | Ringer, Rachael L. | Attend call with PSA Parties re: valuation exhibit (.5); follow-up discussion with B. O'Neill re: same (.5), call w/ Akin, Jones Day, FTI re: treatment of GUCs under the plan (1.0); numerous emails w/ S. Zide re: same (1.8). | 3.80 | 2,679.00 |
| 01/17/15 | Yerramalli, Anupama | Review PSA/term sheet (.4). | 0.40 | 312.00 |

Kramer Levin Naftalis & Frankel LLP                                            Page No. 32

NII Holdings - Committee Representation                                     February 28, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                 Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/18/15 | Rogoff, Adam C. | Review emails from D Gropper and B Kahn re revised RSA; review emails K Eckstein re same. | 0.50 | 512.50 |
| 01/18/15 | Rogoff, Adam C. | Review B Kahn email and attachment re PSA. | 0.20 | 205.00 |
| 01/18/15 | Rogoff, Adam C. | Correspondence with R. Ringer re PSA markup. | 0.30 | 307.50 |
| 01/20/15 | Pollack, Andrew Wyatt | Legal research re: public filings (2.7); draft e-mail summary of findings re: same (1.4). | 4.10 | 1,865.50 |
| 01/20/15 | Yerramalli, Anupama | Correspondence w/ A. Rogoff, R. Ringer re: plan status update (.2). | 0.20 | 156.00 |
| 01/20/15 | Rogoff, Adam C. | Review FTI analysis of potential changes on PSA. | 0.30 | 307.50 |
| 01/20/15 | Zide, Stephen | Emails with R. Ringer re Motorola questions (.1). | 0.10 | 85.00 |
| 01/20/15 | Eckstein, Kenneth H. | Call with D. Gropper re settlement issues (.6), call with A. Rosenberg re settlement/sale (.4); call with committee members re: same (.4). | 1.40 | 1,610.00 |
| 01/21/15 | Pollack, Andrew Wyatt | Legal research re: SEC filings (1.9); revise e-mail write up of findings re: same (.8). | 2.70 | 1,228.50 |
| 01/21/15 | Rogoff, Adam C. | Status update emails K Eckstein and S Simms and A Scruton re revisions to RSA. | 0.50 | 512.50 |
| 01/22/15 | Eckstein, Kenneth H. | Meetings with Debtors, creditor constituencies re settlement negotiations (1.5). | 1.50 | 1,725.00 |
| 01/24/15 | Yerramalli, Anupama | Emails w/ A. Rogoff, R. Ringer re: independent manager stip (.2); call w/ R. Ringer re: same (.1). | 0.30 | 234.00 |
| 01/24/15 | Ringer, Rachael L. | E-mails with A. Yerramalli, and G. Howard re: independent manager stipulation (.5), draft update e-mail re: same (.3), further revise e-mail re: same (.3). | 1.10 | 775.50 |
| 01/26/15 | Yerramalli, Anupama | Emails w/ K. Eckstein, A. Rogoff, R. Ringer, G. Howard re: independent manager stipulation (.4); correspondence w/ R. Ringer, S. Zide re: PSA (.2); call w/ S. Golden re: PSA (.2); emails w/ A. Rogoff, K. Eckstein, S. Zide, et al re: PSA termination (.4). | 1.20 | 936.00 |
| 01/26/15 | Pollack, Andrew Wyatt | Revise Memo re: post petition interest (2.4); meet w/S. Zide and R. Ringer re: same (.5); legal research re: post petition interest (1.9); revise memo re: same per S. Zide's comments (1.4); draft e-mail summary re: same (.9). | 7.10 | 3,230.50 |
| 01/26/15 | Rogoff, Adam C. | Status updates with S. Zide and K. Eckstein regarding termination of PSA. | 0.60 | 615.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 33

NII Holdings - Committee Representation                                                February 28, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                            Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/26/15 | Rogoff, Adam C. | Review emails S. Greenberg regarding independent manager stipulation. | 0.20 | 205.00 |
| 01/26/15 | Zide, Stephen | Emails with S. Greenberg and K. Eckstein re status of negotiations(.2). Emails (1) and discussions (.5) with R. Ringer and A. Pollack re research on PPI; review and markup memo re same (1.5); review case law on same (.5); follow up emails with K. Eckstein and R. Ringer re same (.5). Emails with FTI and K. Eckstein re sale (.5). Emails with A. Yerramalli, K. Eckstein and JD re PSA termination (.2); follow up emails with A. Rogoff and K. Eckstein re implications of same (.2). | 5.10 | 4,335.00 |
| 01/26/15 | Ringer, Rachael L. | Review research re: PPI issues (3.5), discuss same with S. Zide and A. Pollack (.5), revise memo re: same (2), draft e-mail to K. Eckstein re: same (.3), further review/revise memo re: same (1.5) | 7.80 | 5,499.00 |
| 01/27/15 | Pollack, Andrew Wyatt | Revise on postpetition interest per S. Zide's comments (3.7); telephonic meeting w/S. Zide and R. Ringer re: memo (.8); call w/R. Ringer re: strategy to revise memo (.2); legal research re: same (3.0); legal research re: subordination agreements (1.4). | 9.10 | 4,140.50 |
| 01/27/15 | Rogoff, Adam C. | Status update emails with Stephen Zide, A Yerramalli and Kenneth Eckstein regarding termination of PSA and UCC meeting. | 0.20 | 205.00 |
| 01/27/15 | Rogoff, Adam C. | Review legal analysis re post petition interest. | 0.40 | 410.00 |
| 01/27/15 | Zide, Stephen | Review PPI memo from A. Pollack (1); follow up emails (.2) and call (.8) with R. Ringer and A. Pollack re same; follow up emails with R. Ringer re same (.6). Emails with R. Ringer and USTR re plan issues (.4). | 3.00 | 2,550.00 |
| 01/27/15 | Ringer, Rachael L. | Review memo re: PPI (2), discussion with A. Pollack and S. Zide re: same (.8), review research re: same (2.3), numerous e-mails with A. Pollack and S. Zide re: same (.3), revise memo re: same (1); call w/ A. Pollack re: same (.2). | 6.60 | 4,653.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 34

NII Holdings - Committee Representation                                          February 28, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                    Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/28/15 | Yerramalli, Anupama | Call w/ S. Zide, A. Dienstag re: PSA status (.2); conf. w/ S. Zide re: same (.1); emails w/ D. Botter, S. Zide, A. Rogoff re: same (.2); correspondence w/ S. Zide, R. Ringer re: disclosure statement hearing schedule (.2); call w/ J. Stern, S. Zide, R. Ringer, K. Eckstein, S. Simms, A. Scruton re: plan distributions (.6). | 1.30 | 1,014.00 |
| 01/28/15 | Pollack, Andrew Wyatt | Meet w/R. Ringer and S. Zide re: revisions to the post petition interest memo (.7); legal research re: same (2.1); draft e-mail re: same (1.1); legal research re: subordination (.9); revised post-petition interest memo per R. Ringer and S. Zides comments (2.0). | 6.80 | 3,094.00 |
| 01/28/15 | Eckstein, Kenneth H. | Review settlement correspondence w/ Debtors (.7) | 0.70 | 805.00 |
| 01/28/15 | Rogoff, Adam C. | Status update emails with S. Zide, A Yerramalli and Kenneth Eckstein regarding termination of PSA and UCC meeting. | 0.40 | 410.00 |
| 01/28/15 | Rogoff, Adam C. | Review legal analysis re post petition interest. | 0.20 | 205.00 |
| 01/28/15 | Rogoff, Adam C. | Review emails J Stern re interest issues. | 0.30 | 307.50 |
| 01/28/15 | Zide, Stephen | Call with A. Dienstag and A. Yerramalli re status of case and plan documents (.2). Meet with A. Rogoff re status of case and next steps re sale (.4). Review FTI materials on waterfall based on sale (.3); call with FTI, R. Ringer and K. Eckstein re PSA negotiations and waterfall analysis (1). Review and revise memo on post-petition interest (1.7); meetings with R. Ringer and A. Pollack re same (.7); review revisions to memo re same (.4). Emails with JD and Akin re rescheduling of PSA and DS objection deadlines (.2). Emails with Akin re PSA termination (.1). Call with FTI re case status and negations on PSA (.7). | 5.70 | 4,845.00 |
| 01/28/15 | Ringer, Rachael L. | Further revise memo re: PPI issues (3.8), discussion with S. Zide and A. Pollack re: same (.7), e-mails with A. Pollack re: same (.5), numerous revisions to same (.9),call with FTI re: PPI issues and waterfall (1). | 6.90 | 4,864.50 |
| 01/29/15 | Pollack, Andrew Wyatt | Prepare for meeting w/S. Zide and R. Ringer re: post petition interest / Subordination memo (.2); meet w/S. Zide re: same (.4); revise memo per S. Zide and R. Ringer's comments (.8). | 1.40 | 637.00 |
| 01/29/15 | Rogoff, Adam C. | Review memo on post petition interest. | 0.30 | 307.50 |

14-12611-scc Doc 565 Filed 03/20/15 Entered 03/20/15 16:42:54 Main Document Pg 98 of 81

Kramer Levin Naftalis & Frankel LLP                                                   Page No. 35

NII Holdings - Committee Representation                                    February 28, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/29/15 | Zide, Stephen | Comment on memo re PPI (1.5); research case law on same (1); follow up meetings with A. Pollock re: PPI (.4) and emails with R. Ringer and A. Pollack re same (1.1). Set up call with A. Dienstag and Mohawk (.1). | 4.10 | 3,485.00 |
| 01/29/15 | Eckstein, Kenneth H. | Call with S. Greenberg, call with D. Gropper re: same. | 0.80 | 920.00 |
| 01/29/15 | Ringer, Rachael L. | Revise draft of PPI Memo (1.5); emails re: same with S. Zide and A. Pollack (.8). | 2.30 | 1,621.50 |
| 01/30/15 | Pollack, Andrew Wyatt | Revise post petition interest memo per S. Zides comments (.4); met with R. Ringer and S. Zide re: post petition interest memo (.4) | 0.80 | 364.00 |
| 01/30/15 | Rogoff, Adam C. | Internal correspondence w/ S. Zide and K Eckstein re POR status. | 0.20 | 205.00 |
| 01/30/15 | Rogoff, Adam C. | Review FTI memo on post petition interest. | 0.20 | 205.00 |
| 01/30/15 | Hamerman, Natan | Correspond re doc discovery with FTI and B. O'Neill. | 0.40 | 330.00 |
| 01/30/15 | Zide, Stephen | Review revised memo on post-petition interest (1.3); research recent decisions re same (1.5); follow up discussions with R. Ringer, A. Pollack re same (.4). Call with M. Cohen re status of negotiations and next steps re plan and DS (.5). Emails with K. Eckstein, PW, Akin and Jones Day re status conference (.3). | 4.00 | 3,400.00 |
| 01/30/15 | Ringer, Rachael L. | Revise PPI memo (1.5), discuss same with S. Zide and A. Pollack (.4), finalize 2019 statement (.7); revise same (.5). | 3.10 | 2,185.50 |
| 01/30/15 | Eckstein, Kenneth H. | Call with S. Greenberg re PSA issues (.7); call with D. Golden (.5), call with D. Gropper re: same (.4) | 1.60 | 1,840.00 |
| **TOTAL** | | | **186.30** | **$131,859.50** |

Kramer Levin Naftalis & Frankel LLP  
Page No. 36

NII Holdings - Committee Representation  
February 28, 2015  
068315-00012 (Claims Analysis and Administration)  
Invoice No. 665790

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 7.30 | 6,205.00 |
| Ringer, Rachael L. | Associate | 0.80 | 564.00 |
| **TOTAL** | | **8.10** | **$6,769.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/11/15 | Zide, Stephen | Review Debtors claims analysis and charts post bar date (1). | 1.00 | 850.00 |
| 01/12/15 | Zide, Stephen | Calls with FTI re Debtors' claims analysis (1.5). Calls with Akin, JD and Aurelius re claims analysis (.9). | 2.40 | 2,040.00 |
| 01/13/15 | Zide, Stephen | Calls with FTI re Debtors' claims analysis (1). Calls with Akin, JD and Aurelius re same (.4). | 1.40 | 1,190.00 |
| 01/14/15 | Zide, Stephen | Calls with JD, FTI, Rothschild re claims analysis and treatment of GUC claims under the plan (2.5). | 2.50 | 2,125.00 |
| 01/14/15 | Ringer, Rachael L. | Attend portion of call w/ Debtors re: claims issues (.6), e-mails with S. Zide re: same (.2) | 0.80 | 564.00 |
| **TOTAL** | | | **8.10** | **$6,769.00** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 37

NII Holdings - Committee Representation                                    February 28, 2015
068315-00013 (Committee Investigations/Diligence)                          Invoice No. 665790

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Dienstag, Abbe L. | Partner | 0.60 | 570.00 |
| Eckstein, Kenneth H. | Partner | 3.00 | 3,450.00 |
| Zide, Stephen | Partner | 17.90 | 15,215.00 |
| Rogoff, Adam C. | Partner | 0.30 | 307.50 |
| Ringer, Rachael L. | Associate | 16.20 | 11,421.00 |
| Dove, Andrew | Associate | 4.90 | 3,748.50 |
| Mayo, David | Associate | 1.30 | 689.00 |
| Becker, Bryon | Paralegal | 1.30 | 422.50 |
| **TOTAL** | | **45.50** | **$35,823.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/05/15 | Eckstein, Kenneth H. | Call w/ Debtors re investigation issues (.4), call with D. Gropper re: same (.4). | 0.80 | 920.00 |
| 01/05/15 | Zide, Stephen | Emails with R. Ringer and FTI re redactions on investigation for distribution to the UCC (1); review materials for same (1.2); speak with R. Ringer re email to UCC describing same (.5). Call with B. Finestone re investigation (.4). Calls with FTI re Winn investigation (.8). emails with R. Ringer re update to UCC re claims analysis (.3) | 4.20 | 3,570.00 |
| 01/05/15 | Ringer, Rachael L. | Review investigation materials re: redactions for PEO materials (.5), discuss same with S. Zide (.5), draft Committee update e-mail re: same (.5), revise same (.3), redact investigation materials (.8), e-mails with S. Zide re: same (.5), coordinate final redactions of same (1.6) | 4.70 | 3,313.50 |
| 01/06/15 | Eckstein, Kenneth H. | Call with Aurelius re investigation materials for independent manager (.7). | 0.70 | 805.00 |

14-12611-scc    Doc 902    Filed 07/31/15    Entered 07/31/15 17:34:12    Main Document
Pg 173 of 440

Kramer Levin Naftalis & Frankel LLP                                          Page No. 38

NII Holdings - Committee Representation                              February 28, 2015
068315-00013 (Committee Investigations/Diligence)                   Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/06/15 | Zide, Stephen | Numerous calls with Akin, Aurelius, and FTI re Committee materials on analysis of settlement claims (2.6). Call w/ Aurelius and K. Eckstein re: same (.7). Emails w/ FTI and KL team re: same (.7). Prepare for meeting with independent on solvency issues (1.0) and calls with FTI and R. Ringer re same (2). | 7.00 | 5,950.00 |
| 01/06/15 | Dienstag, Abbe L. | Correspondence w/ A. Dove (0.1), review provisions of Capco indentures (0.5) all re: rights of Capco bondholders. | 0.60 | 570.00 |
| 01/06/15 | Dove, Andrew | Review indentures per argument re guaranty claims (.9). Perform legal research re same (2.9). Draft analysis re same (.5). Correspond w/ A Dienstag re same (.6). | 4.90 | 3,748.50 |
| 01/06/15 | Ringer, Rachael L. | Call with FTI and S. Zide re: solvency (2), e-mails with Akin re: confidentiality issues (.2), draft list of open issues (2), numerous e-mails with FTI and S. Zide re: responses to Aurelius questions on solvency deck (.7). | 4.90 | 3,454.50 |
| 01/07/15 | Mayo, David | Research insolvency standards under section 548 (1.2); e-mails with S. Zide, R. Ringer and A. Pollack re same (0.1). | 1.30 | 689.00 |
| 01/07/15 | Zide, Stephen | Call with Aurelius, Akin and FTI re claims analysis and FTI solvency analysis provided to UCC (.7). Emails w/ FTI and R. Ringer re same (1.0). Review research re same (1.3). Prepare for meeting with Quin and Zolfo re investigation (.8); participate in same (2.2). Emails with Aurelius and Akin re claims (.7). | 6.70 | 5,695.00 |
| 01/07/15 | Becker, Bryon | Compile independent director documents (.7); manage internal case file re same (.1); emails w/ R. Ringer and A. Chouprouta re same (.2); manage internal case file re attendance sheets (.1). | 1.10 | 357.50 |
| 01/07/15 | Eckstein, Kenneth H. | Meet with Zolfo, FTI re solvency analysis (.8); call with D. Gropper. D. Golden re: investigation issues (.4); call with S. Greenberg re: same (.3). | 1.50 | 1,725.00 |
| 01/07/15 | Ringer, Rachael L. | Call with S. Zide, Akin re: solvency/fraudulent conveyance analysis (.7), prepare for (1.0) and attend (.5) portion of meeting with FTI and Zolfo re: solvency analysis. | 2.20 | 1,551.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 39

NII Holdings - Committee Representation                         February 28, 2015
068315-00013 (Committee Investigations/Diligence)              Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/07/15 | Ringer, Rachael L. | Discussion with D. Newman re: fraudulent conveyance analysis (.5), e-mail with S. Zide re: same (.3). | 0.80 | 564.00 |
| 01/13/15 | Ringer, Rachael L. | Research re: fraudulent conveyance issues (1.0), correspondence re: same with S. Zide (.6). | 1.60 | 1,128.00 |
| 01/15/15 | Rogoff, Adam C. | Review A Yerramalli email update on S. Winn review process. | 0.10 | 102.50 |
| 01/15/15 | Rogoff, Adam C. | Review S Zide and K Eckstein updates on S Winn review process. | 0.20 | 205.00 |
| 01/21/15 | Becker, Bryon | Manage internal case file re data room documents. | 0.20 | 65.00 |
| 01/22/15 | Ringer, Rachael L. | Prepare for call with Motorola re: investigation (.8), attend call with Motorola to present investigation analysis (1.2). | 2.00 | 1,410.00 |

**TOTAL**                                                        **45.50**  **$35,823.50**

Kramer Levin Naftalis & Frankel LLP                                      Page No. 40

NII Holdings - Committee Representation                                  February 28, 2015
068315-00014 (Committee Meetings/Communications/Administration)         Invoice No. 665790

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 9.20 | 10,580.00 |
| Krouner, Shari K. | Partner | 4.80 | 4,560.00 |
| O'Neill, P. Bradley | Partner | 0.50 | 447.50 |
| Zide, Stephen | Partner | 12.10 | 10,285.00 |
| Rogoff, Adam C. | Partner | 12.70 | 13,017.50 |
| Yerramalli, Anupama | Associate | 14.90 | 11,622.00 |
| Ringer, Rachael L. | Associate | 13.10 | 9,235.50 |
| Mayo, David | Associate | 9.30 | 4,929.00 |
| Becker, Bryon | Paralegal | 4.00 | 1,300.00 |
| **TOTAL** | | **80.60** | **$65,976.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/05/15 | Yerramalli, Anupama | Draft Committee update re: status conference (.2); draft Committee update re: pending motions (.2). | 0.40 | 312.00 |
| 01/05/15 | Zide, Stephen | Emails with A. Yerramalli re agenda for UCC meeting (.3). | 0.30 | 255.00 |
| 01/06/15 | Yerramalli, Anupama | Draft Committee meeting agenda (.2); call w/ S. Zide re: same (.1). | 0.30 | 234.00 |
| 01/06/15 | Mayo, David | Revise 12.18 meeting minutes (1.7). | 1.70 | 901.00 |
| 01/06/15 | Rogoff, Adam C. | Correspondence w/ A Yerramalli re UCC meeting. | 0.20 | 205.00 |
| 01/06/15 | Rogoff, Adam C. | Review A Scruton and A Yerramalli emails on UCC meeting. | 0.20 | 205.00 |
| 01/06/15 | Rogoff, Adam C. | Review R Ringer email to UCC on independent manager and attachments. | 0.30 | 307.50 |
| 01/06/15 | Becker, Bryon | Manage case file re committee meeting documents. | 0.30 | 97.50 |

Kramer Levin Naftalis & Frankel LLP

Page No. 41

NII Holdings - Committee Representation

February 28, 2015

068315-00014 (Committee Meetings/Communications/Administration)

Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/07/15 | Yerramalli, Anupama | Conf. w/ B. Becker re: committee meeting preparation (.1); draft talking points for UCC meeting (.4); review FTI meeting materials (.2); attend Committee meeting (.5). | 1.20 | 936.00 |
| 01/07/15 | Mayo, David | Further revise minutes for UCC meetings held on 12.2, 12.10, 12.18. | 1.80 | 954.00 |
| 01/07/15 | Zide, Stephen | Participate on UCC call with Plan status (.5); follow up call with Motorola counsel re same (.5); follow up call with ATC counsel re same (.4). | 1.40 | 1,190.00 |
| 01/07/15 | Zide, Stephen | Call with creditor re case status (.4). Review and revise email update to UCC on DS schedule and new schedule (.3). | 0.70 | 595.00 |
| 01/07/15 | Rogoff, Adam C. | Prepare for UCC meeting. | 0.30 | 307.50 |
| 01/07/15 | Rogoff, Adam C. | Attend UCC telephonic meeting re: plan status. | 0.50 | 512.50 |
| 01/07/15 | Becker, Bryon | Prepare for UCC meeting (.6); confer w/ A. Yerramalli re same (.1). | 0.70 | 227.50 |
| 01/07/15 | Eckstein, Kenneth H. | Prep for Committee call (.8); lead Committee conf call - review agenda (.5); follow-up call w/ FTI re same (.9). | 2.20 | 2,530.00 |
| 01/07/15 | Ringer, Rachael L. | Prepare for (.5) and attend Committee meeting (.5); attend part of follow up discussion with FTI (.2). | 1.20 | 846.00 |
| 01/07/15 | Ringer, Rachael L. | Revise meeting minutes (1.1) | 1.10 | 775.50 |
| 01/08/15 | Mayo, David | Further revisions to minutes for meetings on 11.24, 12.2., 12.10, 12.18. | 1.70 | 901.00 |
| 01/08/15 | Zide, Stephen | Comment on meeting minutes for 11/24, 12/2, 12/10, and 12/18 (1.5); correspond with D. Mayo and R. Ringer re same (.3). | 1.80 | 1,530.00 |
| 01/08/15 | Ringer, Rachael L. | Draft update e-mail re: LuxCo discovery (.5), revise same (.8), revise meeting minutes (.4), e-mail same to Committee members (.4). | 2.10 | 1,480.50 |
| 01/09/15 | Yerramalli, Anupama | Revise Committee update email (.4); correspondence w/ S. Zide re: same (.1); correspondence w/ R. Ringer re: same (.1). | 0.60 | 468.00 |
| 01/09/15 | Mayo, David | Edits to 12.18 UCC meeting minutes (0.2) and correspondence with S. Zide and R. Ringer re: same (0.2). | 0.40 | 212.00 |
| 01/09/15 | Ringer, Rachael L. | Finalize meeting minutes (.4), e-mails with S. Zide re: Committee administrative matters (.3), draft update e-mail to Committee members re: same (.2) | 0.90 | 634.50 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 42

NII Holdings - Committee Representation                                              February 28, 2015
068315-00014 (Committee Meetings/Communications/Administration)              Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/09/15 | Zide, Stephen | Final review of meeting minutes (.5); emails with R. Ringer and D. Mayo re same (.3). Review and revise email update to UCC and speak with A. Yerramalli re same (.5). | 1.30 | 1,105.00 |
| 01/09/15 | Rogoff, Adam C. | Review UCC status update email from A Yerramalli and attachments. | 0.20 | 205.00 |
| 01/12/15 | Yerramalli, Anupama | Draft update to the Committee re: January 12 hearing (.4); correspondence w/ S. Zide re: same (.1); revise same (.2); emails w/ R. Ringer re: additional Committee update (.2). | 0.90 | 702.00 |
| 01/12/15 | Ringer, Rachael L. | Draft UCC update e-mail re: fees and 2019 (.5); review same (.3) | 0.80 | 564.00 |
| 01/12/15 | Eckstein, Kenneth H. | Call with Committee members re hearing (.8). | 0.80 | 920.00 |
| 01/12/15 | Rogoff, Adam C. | Review A Yerramalli UCC hearing update. | 0.10 | 102.50 |
| 01/12/15 | Rogoff, Adam C. | Review R Ringer update emails to UCC. | 0.20 | 205.00 |
| 01/12/15 | Rogoff, Adam C. | Review emails J Stern on UCC meeting. | 0.10 | 102.50 |
| 01/12/15 | Zide, Stephen | Revise summary update to UCC re hearing and status conference on discovery and exclusivity (.7). | 0.70 | 595.00 |
| 01/12/15 | Zide, Stephen | Revise email update to UCC and emails with R. Ringer re same (.2). | 0.20 | 170.00 |
| 01/13/15 | Yerramalli, Anupama | Draft Committee meeting agenda (.1); emails w/ S. Zide, A. Rogoff, A. Scruton re: same (.2); conf. w/ K. Eckstein re: Committee meeting scheduling (.1); emails w/ UCC members re: same (.3); conf. w/ S. Zide re: same (.1). | 0.80 | 624.00 |
| 01/13/15 | Rogoff, Adam C. | Review UCC hearing update. | 0.10 | 102.50 |
| 01/13/15 | Rogoff, Adam C. | Correspondence w/ A Yerramalli and S Zide on UCC meeting. | 0.20 | 205.00 |
| 01/13/15 | Rogoff, Adam C. | Review D Gropper email on UCC meeting. | 0.10 | 102.50 |
| 01/13/15 | Rogoff, Adam C. | Correspondence w/ K Eckstein on UCC meeting. | 0.10 | 102.50 |
| 01/13/15 | Rogoff, Adam C. | Correspondence w/ A Yerramalli and A Scruton on UCC meeting. | 0.20 | 205.00 |
| 01/13/15 | Zide, Stephen | Review proposed agenda for UCC meeting (.1); call with A. Yerramalli re same (.1). | 0.20 | 170.00 |
| 01/13/15 | Becker, Bryon | Revise 2019 chart. | 0.50 | 162.50 |

Kramer Levin Naftalis & Frankel LLP                                         Page No. 43

NII Holdings - Committee Representation                                     February 28, 2015
068315-00014 (Committee Meetings/Communications/Administration)            Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/14/15 | Yerramalli, Anupama | Emails w/ S. Zide, Committee members re: Committee meeting scheduling (.2); correspondence w/ S. Zide, B. O'Neill re: Committee meeting (.2); draft talking points for UCC meeting (.4); emails w/ K. Eckstein, S. Zide, B. O'Neill, R. Ringer re: Committee meeting preparation (.4). | 1.20 | 936.00 |
| 01/14/15 | Mayo, David | Revise January 7 committee meeting minutes. | 0.90 | 477.00 |
| 01/14/15 | Rogoff, Adam C. | Review UCC update. | 0.10 | 102.50 |
| 01/14/15 | Rogoff, Adam C. | Correspondence with S Starr and A Yerramalli on UCC agenda topics. | 0.20 | 205.00 |
| 01/14/15 | Rogoff, Adam C. | Review D Gropper email on UCC meeting. | 0.10 | 102.50 |
| 01/14/15 | Rogoff, Adam C. | Review A Yerramalli email and attachment re UCC meeting. | 0.20 | 205.00 |
| 01/14/15 | Zide, Stephen | Email with A. Yerramalli re rescheduling UCC call (.1). Review agenda notes for call with UCC on plan process and discovery issues (.5); correspondence with R. Ringer re revisions to same (.4) | 1.00 | 850.00 |
| 01/15/15 | Yerramalli, Anupama | Prep for Committee meeting (.5); attend Committee meeting (.5). | 1.00 | 780.00 |
| 01/15/15 | O'Neill, P. Bradley | Attend committee meeting re: discovery issues. | 0.50 | 447.50 |
| 01/15/15 | Eckstein, Kenneth H. | Prep for (.1) and attend (.5) committee conf call; call with D. Golden re case issues (.2) | 0.80 | 920.00 |
| 01/15/15 | Rogoff, Adam C. | Prepare for UCC call. | 0.20 | 205.00 |
| 01/15/15 | Rogoff, Adam C. | Participate in UCC call. | 0.40 | 410.00 |
| 01/15/15 | Rogoff, Adam C. | Review R Ringer notes for UCC meeting. | 0.10 | 102.50 |
| 01/15/15 | Rogoff, Adam C. | Review R Ringer email to UCC on discovery and review attachments. | 0.20 | 205.00 |
| 01/15/15 | Zide, Stephen | Participate on UCC call re status of independent investigation and next steps re discovery and plan documents (.5). | 0.50 | 425.00 |
| 01/15/15 | Ringer, Rachael L. | Prepare for (.8) and attend (.5) Committee call re: discovery, PSA, other agenda items. draft e-mail to Committee members re: discovery requests (.7), revise same (.7). | 2.70 | 1,903.50 |
| 01/16/15 | Mayo, David | Revise minutes from January 7 UCC telephone call. | 0.50 | 265.00 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 44

NII Holdings - Committee Representation                                     February 28, 2015
068315-00014 (Committee Meetings/Communications/Administration)            Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/20/15 | Yerramalli, Anupama | Emails w/ K. Eckstein, A. Rogoff, Committee members re: committee meeting coordination (.5); correspondence w/ A. Rogoff re: Committee meeting (.2). | 0.70 | 546.00 |
| 01/21/15 | Yerramalli, Anupama | Emails w/ A. Rogoff, K. Eckstein, R. Ringer, J. Stern, re: UCC meeting (.4); emails w/ D. Gropper, D. Daigle re: same (.1); correspondence w/ K. Eckstein, A. Rogoff, R. Ringer re: coordination for UCC meeting (.5); calls w/ UCC members re: meeting schedule (.5); emails w/ A. Rogoff, Committee members re: same (.4). | 1.90 | 1,482.00 |
| 01/21/15 | Rogoff, Adam C. | Review UCC memo on potential sale transaction. | 1.20 | 1,230.00 |
| 01/21/15 | Rogoff, Adam C. | Correspondence w/ A Yerramalli on sale transaction UCC memo. | 1.10 | 1,127.50 |
| 01/21/15 | Rogoff, Adam C. | Correspondence with R. Ringer regarding committee meeting. | 0.20 | 205.00 |
| 01/21/15 | Rogoff, Adam C. | Review and revise status update email to committee. | 0.10 | 102.50 |
| 01/21/15 | Rogoff, Adam C. | Correspondence with R. Ringer and A Yerramalli on committee meeting. | 0.30 | 307.50 |
| 01/21/15 | Mayo, David | Revise 1/15 UCC meeting minutes. | 1.30 | 689.00 |
| 01/21/15 | Ringer, Rachael L. | Draft update to Committee members re: FTI fee statement, operating report (.3). | 0.30 | 211.50 |
| 01/22/15 | Yerramalli, Anupama | Prep for (.5) and attend UCC meeting re: sale (1.6). | 2.10 | 1,638.00 |
| 01/22/15 | Rogoff, Adam C. | Revisions to UCC memo on sale. | 1.30 | 1,332.50 |
| 01/22/15 | Rogoff, Adam C. | Pre-UCC coordination meeting with FTI (A Scruton and S Simms and J Stern). | 0.80 | 820.00 |
| 01/22/15 | Rogoff, Adam C. | Attend UCC meeting re: potential sale, including debtor's presentation. | 1.60 | 1,640.00 |
| 01/22/15 | Eckstein, Kenneth H. | Prep for call with Committee re sale (1.8), lead committee conf call re: same (1.6). | 3.40 | 3,910.00 |
| 01/22/15 | Zide, Stephen | Review update email on open case issues from R. Ringer (.4); follow up emails with A. Yerramalli and R. Ringer re same (.2). Review Committee update emails re sale (.2). review revised sale support stipulation (.3). | 1.10 | 935.00 |
| 01/22/15 | Krouner, Shari K. | Calls w/ KL working group re: sale (.8); prep for UCC meeting (2.4); attend UCC meeting (1.6) | 4.80 | 4,560.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 45

NII Holdings - Committee Representation                               February 28, 2015
068315-00014 (Committee Meetings/Communications/Administration)      Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/22/15 | Becker, Bryon | Prepare for UCC meeting (.7); draft Mexico sale transaction chart (.5). | 1.20 | 390.00 |
| 01/22/15 | Ringer, Rachael L. | Attend Committee call re: sale issues (1.6). | 1.60 | 1,128.00 |
| 01/23/15 | Mayo, David | Revise minutes from 1/15 UCC meeting (0.5). | 0.50 | 265.00 |
| 01/23/15 | Rogoff, Adam C. | Prepare for committee call on sale stipulation. | 0.50 | 512.50 |
| 01/23/15 | Rogoff, Adam C. | Participate in committee call on sale stipulation. | 0.50 | 512.50 |
| 01/23/15 | Ringer, Rachael L. | Prepare for (.4) and attend (.5) call with Committee members re: sale stipulation and sale update. Follow-up correspondence with A. Yerramalli and A. Rogoff re: same (.4) | 1.30 | 916.50 |
| 01/23/15 | Ringer, Rachael L. | Comment on January meeting minutes (.6) | 0.60 | 423.00 |
| 01/25/15 | Rogoff, Adam C. | Review status update emails from A Yerramalli to UCC members. | 0.30 | 307.50 |
| 01/26/15 | Yerramalli, Anupama | Draft Committee update re: sale process (.5); emails w/ S. Zide re: same (.2). | 0.70 | 546.00 |
| 01/26/15 | Zide, Stephen | Revise update to UCC on independent manager and sale status (.4). | 0.40 | 340.00 |
| 01/27/15 | Yerramalli, Anupama | Emails w/ S. Zide re: Committee update (.1); correspondence w/ S. Zide re: same (.1); emails w/ S. Zide, K. Eckstein, A. Rogoff re: Committee meeting scheduling (.4); emails to Committee members re: same (.2); revise Committee update (.2); emails w/ S. Zide re: same (.4). | 1.40 | 1,092.00 |
| 01/27/15 | Zide, Stephen | Emails and calls with FTI, K. Eckstein, A. Yerramalli and A. Rogoff re agenda for UCC call, open items and next steps (.6). emails with A. Yerramalli re update to UCC on PSA termination (.2); follow up review and revision of update to UCC on sale and PSA update (.4). | 1.20 | 1,020.00 |
| 01/28/15 | Yerramalli, Anupama | Prep for (.4); and attend Committee meeting re: case updates (.4); follow-up discussion with K. Eckstein, S. Zide, R. Ringer (.1). | 0.90 | 702.00 |
| 01/28/15 | Rogoff, Adam C. | Participate in portion of UCC call. | 0.30 | 307.50 |
| 01/28/15 | Rogoff, Adam C. | Review materials for UCC call. | 0.20 | 205.00 |
| 01/28/15 | Zide, Stephen | Participate on UCC call (.4); follow up emails with K. Eckstein, R. Ringer and A. Yerramalli re next steps in case (.3). | 0.70 | 595.00 |
| 01/28/15 | Zide, Stephen | Revise Committee meeting minutes (.4). | 0.40 | 340.00 |
| 01/28/15 | Becker, Bryon | Prep for UCC call. | 0.60 | 195.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 46

NII Holdings - Committee Representation                                          February 28, 2015
068315-00014 (Committee Meetings/Communications/Administration)                 Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/28/15 | Eckstein, Kenneth H. | Call with FTI re prep for UCC call (.8), prep for same (.8), Attend portion of UCC conf call (.4). | 2.00 | 2,300.00 |
| 01/28/15 | Ringer, Rachael L. | Call with Committee members re: case updates (.5) | 0.50 | 352.50 |
| 01/30/15 | Yerramalli, Anupama | Call w/ N. Begley re: PSA (.1). | 0.10 | 78.00 |
| 01/30/15 | Yerramalli, Anupama | Emails w/ R. Ringer re: 2019 statement (.1); review same (.2); call w/ D. Prieto re: same (.1); conf. w/ R. Ringer re: same (.2); call w/ E. McColm re: same (.1). | 0.70 | 546.00 |
| 01/30/15 | Mayo, David | Revise January meeting minutes and send to S. Zide. | 0.50 | 265.00 |
| 01/30/15 | Becker, Bryon | Review UCC 2019 statement (.5); file and coordinate service re same (.2). | 0.70 | 227.50 |
| 01/30/15 | Zide, Stephen | Speak with R. Ringer re finalizing 2019 and filing of 2019 statement (.2). | 0.20 | 170.00 |
| **TOTAL** | | | **80.60** | **$65,976.50** |

Kramer Levin Naftalis & Frankel LLP

Page No. 47

NII Holdings - Committee Representation
068315-00016 (Creditor Inquiries)

February 28, 2015
Invoice No. 665790

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 2.50 | 2,125.00 |
| Mayo, David | Associate | 0.40 | 212.00 |
| **TOTAL** | | **2.90** | **$2,337.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/14/15 | Mayo, David | Phone calls with shareholders re: case inquires. | 0.30 | 159.00 |
| 01/15/15 | Mayo, David | Phone call with NII shareholder re: case inquires. | 0.10 | 53.00 |
| 01/15/15 | Zide, Stephen | Call with creditor re case status (.5). | 0.50 | 425.00 |
| 01/26/15 | Zide, Stephen | Calls with creditors re inquiry on sale announcement and case status (1.5). | 1.50 | 1,275.00 |
| 01/28/15 | Zide, Stephen | Call with creditor re case status (.4). | 0.40 | 340.00 |
| 01/30/15 | Zide, Stephen | Set up call with B. Herzog and creditor (.1). | 0.10 | 85.00 |
| **TOTAL** | | | **2.90** | **$2,337.00** |

NII Holdings - Committee Representation                                     February 28, 2015
068315-00017 (Other Professional Retentions & Fee Applications)            Invoice No. 665790

### SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 0.10 | 85.00 |
| Ringer, Rachael L. | Associate | 2.30 | 1,621.50 |
| Becker, Bryon | Paralegal | 2.30 | 747.50 |
| **TOTAL** | | **4.70** | **$2,454.00** |

### DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/28/15 | Zide, Stephen | Email with R. Ringer re FTI fee statement (.1). | 0.10 | 85.00 |
| 01/28/15 | Becker, Bryon | Prepare and review FTI fee statement (2.0); file and coordinate service re same (.2). | 2.20 | 715.00 |
| 01/28/15 | Ringer, Rachael L. | Review FTI fee statement for confidentiality issues. | 2.30 | 1,621.50 |
| 01/29/15 | Becker, Bryon | Email w/ M. Baumkirchner re FTI fee statement. | 0.10 | 32.50 |
| **TOTAL** | | | **4.70** | **$2,454.00** |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 49

NII Holdings - Committee Representation                                      February 28, 2015
068315-00018 (KL Fee Statements)                                            Invoice No. 665790

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 1.00 | 850.00 |
| Ringer, Rachael L. | Associate | 7.80 | 5,499.00 |
| Mayo, David | Associate | 4.60 | 2,438.00 |
| **TOTAL** | | **13.40** | **$8,787.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/08/15 | Zide, Stephen | Review KL November fee statement and correspond with R. Ringer re same (.8). | 0.80 | 680.00 |
| 01/12/15 | Ringer, Rachael L. | Review December fee statement for privilege confidentiality issues (.8). | 0.80 | 564.00 |
| 01/13/15 | Ringer, Rachael L. | Continue review December fee statement for privilege confidentiality issues (1.6). | 1.60 | 1,128.00 |
| 01/14/15 | Ringer, Rachael L. | Review December billing for privilege and confidentiality issues (3.8). | 3.80 | 2,679.00 |
| 01/15/15 | Mayo, David | Review November fee statement for confidentiality issues. | 1.00 | 530.00 |
| 01/15/15 | Mayo, David | Further review December fee statement for privilege confidentiality issues. | 3.60 | 1,908.00 |
| 01/15/15 | Zide, Stephen | Emails with R. Ringer re November KL fee statement (.2). | 0.20 | 170.00 |
| 01/15/15 | Ringer, Rachael L. | Finalize November fee statement for filing (1.6). | 1.60 | 1,128.00 |
| **TOTAL** | | | **13.40** | **$8,787.00** |

Kramer Levin Naftalis & Frankel LLP

Page No. 50

NII Holdings - Committee Representation

February 28, 2015

068315-00019 (KL Fee Applications)

Invoice No. 665790

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Mayo, David | Associate | 16.30 | 8,639.00 |
| Becker, Bryon | Paralegal | 1.30 | 422.50 |
| **TOTAL** | | **17.60** | **$9,061.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/21/15 | Mayo, David | Draft first interim fee application. | 0.50 | 265.00 |
| 01/21/15 | Becker, Bryon | Draft initial pleading of KL First Interim Fee Application. | 1.30 | 422.50 |
| 01/23/15 | Mayo, David | Further draft interim fee application. | 0.50 | 265.00 |
| 01/26/15 | Mayo, David | Continue drafting first interim fee application. | 0.70 | 371.00 |
| 01/26/15 | Mayo, David | Continue drafting first interim fee application | 1.10 | 583.00 |
| 01/27/15 | Mayo, David | Continue drafting first interim fee application. | 4.60 | 2,438.00 |
| 01/28/15 | Mayo, David | Continue drafting portions of first interim fee application. | 5.80 | 3,074.00 |
| 01/29/15 | Mayo, David | Further draft first interim fee application (2.0); revise draft of same (1.1). | 3.10 | 1,643.00 |
| **TOTAL** | | | **17.60** | **$9,061.50** |

| NII Holdings - Committee Representation | February 28, 2015 |
|---|---|
| 068315-00022 (Discovery) | Invoice No. 665790 |

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.50 | 1,725.00 |
| O'Neill, P. Bradley | Partner | 28.90 | 25,865.50 |
| Zide, Stephen | Partner | 14.20 | 12,070.00 |
| Rogoff, Adam C. | Partner | 2.30 | 2,357.50 |
| Hamerman, Natan | Spec Counsel | 30.80 | 25,410.00 |
| Yerramalli, Anupama | Associate | 1.80 | 1,404.00 |
| Ringer, Rachael L. | Associate | 21.10 | 14,875.50 |
| Arrow, Benjamin M. | Associate | 20.10 | 11,959.50 |
| Pollack, Andrew Wyatt | Associate | 10.70 | 4,868.50 |
| **TOTAL** | | **131.40** | **$100,535.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/06/15 | Zide, Stephen | Emails with Akin and Jones Day re clawback agreement, Aurelius NDA and PEO materials (1). | 1.00 | 850.00 |
| 01/07/15 | O'Neill, P. Bradley | Prep for (.7) and participate (.8) in discovery call with Debtors; review NII materials re plan/DS/PSA for discovery purposes (2). | 3.50 | 3,132.50 |
| 01/07/15 | Eckstein, Kenneth H. | Conf call with Jones Day, Akin Gump, Paul Weiss re discovery, issues w/ PSA motion (.8) | 0.80 | 920.00 |
| 01/07/15 | Hamerman, Natan | Revise draft of litigation hold for PSA motion (.5); emails w/ R. Ringer re: same (.3). | 0.80 | 660.00 |
| 01/07/15 | Eckstein, Kenneth H. | Conf call re discovery (.7). | 0.70 | 805.00 |
| 01/07/15 | Pollack, Andrew Wyatt | Legal research re: intent requirement of 548 (1.4). | 1.40 | 637.00 |
| 01/08/15 | Hamerman, Natan | Revise doc collection/lit hold (.9);  review PSA and plan docs re: potential discovery issues (1.1). | 2.00 | 1,650.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 52

NII Holdings - Committee Representation                                      February 28, 2015
068315-00022 (Discovery)                                                    Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/08/15 | Zide, Stephen | Speak with R. Ringer re draft email to UCC re status of discovery requests and UCC position re same (.5). | 0.50 | 425.00 |
| 01/09/15 | Pollack, Andrew Wyatt | Correspondence with R. Ringer re: strategy for legal research re discovery (.2); legal research re: discovery for same (2.2). | 2.40 | 1,092.00 |
| 01/09/15 | Hamerman, Natan | Emails w/ R. Ringer re discovery status. | 1.00 | 825.00 |
| 01/09/15 | Rogoff, Adam C. | Review K Eckstein email on LuxCo group discovery. | 0.10 | 102.50 |
| 01/10/15 | Zide, Stephen | Review emails from Jones Day re plan discovery with Kirkland (.3). | 0.30 | 255.00 |
| 01/11/15 | Yerramalli, Anupama | Call w/R. Ringer re: PSA discovery research (.2); revise email to K. Eckstein re: same (.1); emails with S. Zide, K. Eckstein, R. Ringer re: discovery issues (.2). | 0.50 | 390.00 |
| 01/11/15 | Pollack, Andrew Wyatt | Legal research re: PSA discovery. | 2.40 | 1,092.00 |
| 01/11/15 | Ringer, Rachael L. | Research re: discovery issues relating to PSA (.7). numerous e-mails with A. Yerramalli, K. Eckstein, S. Zide and A. Pollack re: same (1.3), draft summary of same (1.4), call with A. Yerramalli re: discovery bulletpoints for hearing (.2), draft bulletpoints re: same (.6), revise same (.3); speak with S. Zide re: status of discovery requests (.5). | 5.00 | 3,525.00 |
| 01/11/15 | Zide, Stephen | Numerous emails with K. Eckstein, B. O'Neill, A. Yerramalli and R. Ringer re Kirkland discovery issues (.5); follow up emails with Kirkland, Akin, Jones Day and Paul Weiss re same (.8). Emails with R. Ringer and A. Yerramalli re scope of third party discovery in connection with PSA hearing (1); emails with Mohawk counsel re discovery (.2); speak w/ R. Ringer re: same (.5). | 3.00 | 2,550.00 |
| 01/12/15 | Yerramalli, Anupama | Conf. w/ R. Ringer re: discovery research (.2). | 0.20 | 156.00 |
| 01/12/15 | Hamerman, Natan | Correspond with S. Zide, B. O'Neill, A. Yerramalli and R. Ringer re discovery issues. | 1.80 | 1,485.00 |
| 01/12/15 | Rogoff, Adam C. | Review emails from K Eckstein, S Zide and R Ringer re RSA discovery. | 0.70 | 717.50 |
| 01/12/15 | O'Neill, P. Bradley | Review document requests (1); review discovery correspondence re: same (.5); conf. with R. Ringer re: electronic data collection (.5). | 2.00 | 1,790.00 |

Kramer Levin Naftalis & Frankel LLP                                                   Page No. 53

NII Holdings - Committee Representation                                    February 28, 2015
068315-00022 (Discovery)                                                    Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/12/15 | Ringer, Rachael L. | Discussions with A. Yerramalli re: plan and discovery research (.2), e-mails with B. O'Neill re: discovery issues (.2), discussions with B. O'Neill re: same (.5). | 0.90 | 634.50 |
| 01/12/15 | Zide, Stephen | Follow up emails with JD and Kirkland re discovery (.2). Emails with B. O'Neill re discovery issues (.5). | 0.70 | 595.00 |
| 01/12/15 | Pollack, Andrew Wyatt | Legal research re: discovery of committee (1.6); legal research re: standards for same (1.2). | 2.80 | 1,274.00 |
| 01/13/15 | Yerramalli, Anupama | Emails w/ R. Ringer, N. Hamerman, B. O'Neill re: discovery (.3); call w/ N. Hamerman re: discovery (.2). | 0.50 | 390.00 |
| 01/13/15 | Arrow, Benjamin M. | Discuss strategy for drafting litigation hold notices with N. Hamerman. | 0.10 | 59.50 |
| 01/13/15 | Rogoff, Adam C. | Review emails S. Zide, K. Eckstein and R. Ringer re RSA discovery. | 0.30 | 307.50 |
| 01/13/15 | O'Neill, P. Bradley | Review document requests (.5); emails w/ R. Ringer, N. Hamerman and team re: preparation for discovery, privileges etc. (.7); review preservation notices and custodians (1.7); review disclosure statement (2). | 4.90 | 4,385.50 |
| 01/13/15 | Hamerman, Natan | Review lit hold (2). Discussion with B. Arrow re: drafting hold notices (.1).  Emails with B. Arrow re same (.5).  Call with A. Yerramalli re: discovery (.2). | 2.80 | 2,310.00 |
| 01/13/15 | Ringer, Rachael L. | E-mails with N. Hamerman re: PSA discovery (.3). | 0.30 | 211.50 |
| 01/13/15 | Zide, Stephen | Review company doc request on Luxco group (.4). Emails with A. Yerramalli and R. Ringer re email update to UCC on discovery issues (.5). | 0.90 | 765.00 |
| 01/14/15 | Arrow, Benjamin M. | Discuss scope of litigation hold, appropriate preservation measures with N. Hamerman. (.4). Discuss preservation strategy with B. O'Neill and R. Ringer (.4). Discuss likely custodians with R. Ringer. (.3). Draft litigation hold notice (two versions). (2.2). Conference call with N. Hamerman and FTI regarding preservation hold. (.3). Discuss litigation hold notice where client is a committee of represented people/entities with B. Schulman. (.3). | 3.90 | 2,320.50 |

Kramer Levin Naftalis & Frankel LLP

Page No. 54

NII Holdings - Committee Representation
068315-00022 (Discovery)

February 28, 2015
Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/14/15 | Hamerman, Natan | Review discovery related matters (.9). Review plan and related documents re: same (1.5). Confer with LTS re case setup (.4). Confer re lit hold with B. Arrow and FTI (.3); confer with B. Arrow re: lit hold (.4). | 3.50 | 2,887.50 |
| 01/14/15 | Rogoff, Adam C. | Review emails B. O'Neill, S. Zide, K. Eckstein and R. Ringer re RSA discovery. | 0.30 | 307.50 |
| 01/14/15 | Rogoff, Adam C. | Review N. Hamerman emails re discovery status. | 0.10 | 102.50 |
| 01/14/15 | Zide, Stephen | Emails with Jones Day, Akin, Kirkland, Paul Weiss and ATC counsel re discovery issues (.6). Emails with K. Eckstein re status of case (.3); discussion with R. Ringer re: discovery bulletpoints (.4). | 1.30 | 1,105.00 |
| 01/14/15 | O'Neill, P. Bradley | Review memos re: claims, and director presentations (3.1); discussion with R. Ringer and B. Arrow re: preservation strategy (.4). | 3.50 | 3,132.50 |
| 01/14/15 | O'Neill, P. Bradley | Review debtor discovery requests (.5); emails w/ KL team re: document search terms and preservation notices (.9); review emails with Debtor re: discovery (.7). | 2.10 | 1,879.50 |
| 01/14/15 | Ringer, Rachael L. | Discussions with FTI re: discovery issues (.5), review search terms re: same (1.5), e-mails with N. Hamerman re: search terms for same (.3), draft discovery bulletpoints for amended agenda (.9), call with FTI, N. Hamerman, B. Arrow re: discovery (.3), discussion with S. Zide re: discovery bulletpoints (.4), revise same (.7), further revise same (.5); call with B. Arrow and B. O'Neill re: preservation strategy (.4); call with B. Arrow re: custodians (.3). | 5.80 | 4,089.00 |
| 01/14/15 | Yerramalli, Anupama | Correspondence w/ S. Zide, B. O'Neill re: discovery (.1); correspondence w/ R. Ringer re: same (.1). | 0.20 | 156.00 |

Kramer Levin Naftalis & Frankel LLP                                               Page No. 55

NII Holdings - Committee Representation                                       February 28, 2015
068315-00022 (Discovery)                                                    Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/15/15 | Arrow, Benjamin M. | Prepare draft litigation hold notice for members of the Creditors' Committee (1.3). Correspondence re: revision strategy of hold notice with N. Hamerman. (.1). Discuss strategy for drafting objections to document requests with N. Hamerman. (.8). Review document requests served on the Committee of Unsecured Creditors (.2). Conference call with counsel for members of Creditors' Committee. (.6). Final revisions to draft preservation hold. (.1). | 3.10 | 1,844.50 |
| 01/15/15 | Hamerman, Natan | Confer with B. O'Neill re discovery (.7). Coordinate discovery collection with KLNF FTI and committee (2.6).  Confer with B. Arrow re same and re objections (.8).  Call with co-counsel re: same (.6). | 4.70 | 3,877.50 |
| 01/15/15 | O'Neill, P. Bradley | Review discovery requests (1.5); review requests to other third parties (.5); call with N. Hamerman re: discovery (.7); emails with S. Zide re: same (.8); tcf Debtors, Aurelius, CapRe re: discovery (1.1); review TCEH decision (.2); review Tribune decision (.2); review hold notice (.3). | 5.30 | 4,743.50 |
| 01/15/15 | Pollack, Andrew Wyatt | Legal research re: scope of discovery (.9); legal research re: additional discovery issues (.8). | 1.70 | 773.50 |
| 01/15/15 | Rogoff, Adam C. | Correspondence with S. Zide, N. Hamerman, and B. O'Neill re LuxCo discovery. | 0.60 | 615.00 |
| 01/15/15 | Rogoff, Adam C. | Review N. Hamerman and S. Zide emails on discovery status. | 0.20 | 205.00 |
| 01/15/15 | Yerramalli, Anupama | Conf. w/ A. Rogoff, S. Zide, B. O'Neill, N. Hamerman, R. Ringer re: discovery issues (.3); review document preservation notice (.1). | 0.40 | 312.00 |
| 01/15/15 | Zide, Stephen | Emails with B. O'Neill, R. Ringer, N. Hamerman, Kirkland, Akin, Paul Weiss, Jones Day and Neiger re PSA discovery issues (1.8); call w/ PSA parties re: discovery issues (1.1); review litigation hold (.6). | 3.50 | 2,975.00 |
| 01/15/15 | Zide, Stephen | Correspondence with R. Ringer re drafting update to UCC re discovery issues and next steps (.5); review and revise same (.5). Review and comment on litigation hold letter (.3). | 1.30 | 1,105.00 |
| 01/15/15 | Ringer, Rachael L. | Call with PSA parties re: discovery coordination (1.1). | 1.10 | 775.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 56

NII Holdings - Committee Representation                                    February 28, 2015
068315-00022 (Discovery)                                                   Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/15/15 | Ringer, Rachael L. | Revise litigation hold, e-mails with N. Hamerman and B. Arrow re: same (.5) | 0.50 | 352.50 |
| 01/16/15 | Arrow, Benjamin M. | Craft search terms for internal collection of e-mails in response to document requests. (.4). Research common interest privilege (.4). Coordinate internal collection process with N. Hamerman, R. Ringer, N. Woods, and J. Ranson. (.9). | 1.70 | 1,011.50 |
| 01/16/15 | O'Neill, P. Bradley | Review draft emails re: LuxCo discovery (.5); revise emails (.3) and discussions with R. Ringer re: same (.2) | 1.00 | 895.00 |
| 01/16/15 | O'Neill, P. Bradley | Review memos re: claims and disclosure statement for discovery issues. | 2.20 | 1,969.00 |
| 01/16/15 | Hamerman, Natan | Review document collection/lit hold (.5); comment on same (.8). | 1.30 | 1,072.50 |
| 01/16/15 | Ringer, Rachael L. | Discussion with B. O'Neill re: discovery issues (.2), review draft e-mail to LuxCo Group re: discovery issues (.5); revise same per comments from B. O'Neill (.5). | 1.20 | 846.00 |
| 01/16/15 | Zide, Stephen | Emails with B. O'Neill re discovery issues (.4). | 0.40 | 340.00 |
| 01/20/15 | Arrow, Benjamin M. | Draft objections to document requests served on the Creditors' Committee. (3.5). Discuss progress of internal document collection with B. O'Neill, R. Ringer, and J. Ranson. (.2). Organize internal collection with J. Ranson. (.1). | 3.80 | 2,261.00 |
| 01/20/15 | Hamerman, Natan | Coordinate collection of documents from KL custodians for PSA discovery (2.0); emails w/ R. Ringer and B. Arrow re: same (.8); review search terms (.7). | 3.50 | 2,887.50 |
| 01/20/15 | O'Neill, P. Bradley | Call with R. Ringer and B. Arrow re: document collection (.2); review emails (.4), review search terms re: same (.3). | 0.90 | 805.50 |
| 01/20/15 | Ringer, Rachael L. | E-mails with N. Hamerman and B. O'Neill re: discovery issues (.7); call with B. Arrow and B. O'Neill re: doc collection (.2). | 0.90 | 634.50 |

14-12611-scc    Doc 565    Filed 03/20/15    Entered 03/20/15 16:42:54    Main Document
Pg 80 of 81

Kramer Levin Naftalis & Frankel LLP                                          Page No. 57

NII Holdings - Committee Representation                                February 28, 2015
068315-00022 (Discovery)                                              Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/21/15 | Arrow, Benjamin M. | Draft opposition to discovery requests. (1.8). Coordinate internal e-mail collection with J. Ranson. (.2). Discuss document review strategy for internally collected e-mails with N. Hamerman. (.4). Discuss doc review with S. Sivan (.2). Draft discovery protocol. (1.0). Conference call with B. O'Neill, N. Hamerman, and R. Ringer re: progress of preservation and collection efforts (internal and external). (.5). | 4.10 | 2,439.50 |
| 01/21/15 | Hamerman, Natan | Review discovery issues(preservation, collection, review protocol) (2.6).  Calls with R. Ringer, B. O'Neill and B. Arrow re same (.5); discuss with B. Arrow re: doc review (.4). | 3.50 | 2,887.50 |
| 01/21/15 | O'Neill, P. Bradley | T/C w/ N. Hamerman, B. Arrow re: discovery (.5); email R. Ringer re: same (.3). | 0.80 | 716.00 |
| 01/21/15 | Ringer, Rachael L. | Call with B. O'Neill, N. Hamerman and B. Arrow re: discovery issues (.5),  review discovery issues and e-mails with FTI re: same (.8). | 1.30 | 916.50 |
| 01/21/15 | Ringer, Rachael L. | Correspondence with N. Hamerman and A. Yerramalli re: discovery issues (.5); e-mails with N. Hamerman re: same (.2). | 0.70 | 493.50 |
| 01/22/15 | Arrow, Benjamin M. | Conference call with representatives of FTI (financial advisor) re: document preservation/collection. (.4). Draft objections to LuxCo Group's requests for the production of documents. (.9). | 1.30 | 773.50 |
| 01/22/15 | O'Neill, P. Bradley | T/C Debtors, Paul Weiss, Akin re: discovery update (1.0); T/C FTI re: discovery response, status (.3) | 1.30 | 1,163.50 |
| 01/22/15 | Hamerman, Natan | Review objection to LuxCo discovery request (1.0); comment on same (1.5). | 2.50 | 2,062.50 |
| 01/22/15 | Ringer, Rachael L. | Email with B. O'Neill re: discovery status (.5). | 0.50 | 352.50 |
| 01/23/15 | O'Neill, P. Bradley | Emails N. Hamerman, R. Ringer re: discovery (.1); revise response to document request (.4); review emails from D. Zensky re: same (.2). | 0.70 | 626.50 |
| 01/23/15 | Hamerman, Natan | Revise document collection protocol. | 0.40 | 330.00 |
| 01/23/15 | Ringer, Rachael L. | Revise objection to document requests (1.7); circulate to PSA parties (.4); e-mails with PSA parties re: same (.6); call with D. Zensky re: same (.2). | 2.90 | 2,044.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 58

NII Holdings - Committee Representation                                      February 28, 2015
068315-00022 (Discovery)                                                    Invoice No. 665790

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/24/15 | Zide, Stephen | Review emails re discovery re PSA with Akin, JD, PW and Kirkland (.4). | 0.40 | 340.00 |
| 01/26/15 | Arrow, Benjamin M. | Coordinate document tagging and review with N. Hamerman, J. Ranson, and S. Sivan. (.4). Conference call with N. Hamerman, J. Ranson, M. Ng., and outside Financial Advisor re: document collection efforts and preservation protocol. (.5). correspondence with N. Hamerman, R. Ringer re: developments in case. (.6). | 1.50 | 892.50 |
| 01/26/15 | Hamerman, Natan | Call with FTI re: discovery requests (.5); correspond with B. Arrow and R. Ringer re internal efforts (.6). | 1.10 | 907.50 |
| 01/26/15 | O'Neill, P. Bradley | Emails w/ R. Ringer and N. Hamerman re: discovery. | 0.40 | 358.00 |
| 01/26/15 | Zide, Stephen | Emails with R. Ringer, JD, Kirkland, Akin and PW re plan discovery (.4). | 0.40 | 340.00 |
| 01/28/15 | Hamerman, Natan | Revise document collection with FTI. | 0.60 | 495.00 |
| 01/28/15 | Zide, Stephen | Correspond with B. O'Neill and A. Yerramalli re open issues in discovery and next steps in the case (.5). | 0.50 | 425.00 |
| 01/29/15 | Arrow, Benjamin M. | Conference call with financial advisor re: document preservation/collection efforts (.5); brief follow-up call with N. Hamerman re: same. (.1). | 0.60 | 357.00 |
| 01/29/15 | Hamerman, Natan | Revise to document collection protocol (.7). Call with FTI and B. Arrow (.5); follow-up call w/ B. Arrow re same (.1). | 1.30 | 1,072.50 |
| 01/30/15 | O'Neill, P. Bradley | Emails w/ R. Ringer re: discovery status. | 0.30 | 268.50 |

**TOTAL**                                                                   **131.40**    **$100,535.50**

**TIME DETAIL FOR THE FOR THE FEBRUARY STATEMENT**

14-12611-scc    Doc 616    Filed 04/03/15    Entered 04/03/15 15:50:05    Main Document
Pg 19 of 50

# K R A M E R   L E V I N   N A F T A L I S   &   F R A N K E L LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

March 31, 2015

NII Holdings - Committee Representation

When remitting,
please reference:
Invoice Number:  668337
068315

FOR PROFESSIONAL SERVICES rendered through February 28, 2015,
as per the attached time detail.

FEES ................................................................................................................    $297,759.00

DISBURSEMENTS AND OTHER CHARGES .................................................    2,204.95

INVOICE TOTAL  ........................................................................................    $299,963.95

**Amounts due may be remitted by wire transfer.**

| | |
|---|---|
| **Bank:** | Citibank, N.A. |
| | 153 East 53rd Street, 23rd Floor New York, N.Y. 10022 |
| **ABA No:** | 021000089 |
| **Account Name:** | Kramer Levin Naftalis & Frankel LLP Account AR |
| **Account No.:** | 4979206709 |
| **Reference:** | Invoice No. 668337 |
| **Attention:** | Joseph Scotto (212) 559-6338 |

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.**

**DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID# 13-1944339**

NII Holdings - Committee Representation                            March 31, 2015
068315-00001 (Case Administration)                              Invoice No. 668337

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 0.40 | 340.00 |
| Yerramalli, Anupama | Associate | 0.20 | 156.00 |
| Ringer, Rachael L. | Associate | 0.30 | 211.50 |
| Becker, Bryon | Paralegal | 3.30 | 1,072.50 |
| **TOTAL** | | **4.20** | **$1,780.00** |

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 121.30 |
| CONFERENCE CALLS | 1,000.89 |
| CAB FARES/CAR SERVICE | 541.52 |
| OVERTIME MEALS/IN-HOUSE | 235.59 |
| DOCUMENT RETRIEVAL FEES - PACER | 54.90 |
| COURT CALL | 37.00 |
| DATA HOSTING CHARGES | 213.75 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**          **$2,204.95**

Kramer Levin Naftalis & Frankel LLP                                    Page No. 3

NII Holdings - Committee Representation                                March 31, 2015
068315-00001 (Case Administration)                                    Invoice No. 668337

---

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/02/15 | Becker, Bryon | Update case calendar; prepare chamber copies of 2019 statement. | 0.40 | 130.00 |
| 02/02/15 | Becker, Bryon | Manage internal case file. | 0.50 | 162.50 |
| 02/04/15 | Becker, Bryon | Manage internal case file. | 0.20 | 65.00 |
| 02/05/15 | Becker, Bryon | Update case calendar. | 0.20 | 65.00 |
| 02/06/15 | Becker, Bryon | Manage internal case file. | 0.40 | 130.00 |
| 02/09/15 | Becker, Bryon | Manage internal case file. | 0.20 | 65.00 |
| 02/11/15 | Becker, Bryon | Manage internal case file. | 0.50 | 162.50 |
| 02/17/15 | Yerramalli, Anupama | Emails w/ S. Zide, R. Ringer re: works in progress (.2). | 0.20 | 156.00 |
| 02/17/15 | Zide, Stephen | Emails with A. Yerramalli and R. Ringer re case status and open items (.4). | 0.40 | 340.00 |
| 02/17/15 | Ringer, Rachael L. | E-mails with S. Zide re: open items (.3) | 0.30 | 211.50 |
| 02/19/15 | Becker, Bryon | Manage internal case file. | 0.50 | 162.50 |
| 02/23/15 | Becker, Bryon | Manage internal case file and update case calendar. | 0.40 | 130.00 |

**TOTAL**                                                          **4.20**   **$1,780.00**

NII Holdings - Committee Representation                                    March 31, 2015
068315-00002 (Motions)                                                  Invoice No. 668337

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 0.50 | 512.50 |
| Yerramalli, Anupama | Associate | 3.00 | 2,340.00 |
| Mayo, David | Associate | 1.10 | 583.00 |
| Chouprouta, Andrea | Paralegal | 1.50 | 525.00 |
| **TOTAL** | | **6.10** | **$3,960.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/15 | Mayo, David | Review Bank of America lift stay stipulation (0.3) and e-mails with A. Yerramalli re same (0.2); | 0.50 | 265.00 |
| 02/01/15 | Yerramalli, Anupama | Emails w/ D. Mayo re: Bank of America stipulation (.2). | 0.20 | 156.00 |
| 02/02/15 | Yerramalli, Anupama | Review share pledge agreement motion (.5); draft email to S. Zide, A. Rogoff re: same (.3). | 0.80 | 624.00 |
| 02/03/15 | Yerramalli, Anupama | Draft pending motion summaries for UCC (.7); call w/ G. Howard re: same (.1); corr. w/ B. Becker re: same (.1). | 0.90 | 702.00 |
| 02/03/15 | Mayo, David | Review and summarize Bank of America agreed stipulation lifting stay. | 0.60 | 318.00 |
| 02/04/15 | Yerramalli, Anupama | Call w/ G. Howard re: cash management (.1) | 0.10 | 78.00 |
| 02/04/15 | Rogoff, Adam C. | Review A Yerramalli email on cash management. | 0.10 | 102.50 |
| 02/05/15 | Yerramalli, Anupama | Emails w/ J. Stern re: cash management (.1). | 0.10 | 78.00 |
| 02/06/15 | Yerramalli, Anupama | Email w/ A. Rogoff re: cash management motion (.1). | 0.10 | 78.00 |
| 02/12/15 | Rogoff, Adam C. | Review recently filed pleadings | 0.10 | 102.50 |
| 02/17/15 | Yerramalli, Anupama | Call w/ C. Black re: cash management motion (.2); conf. w/ A. Rogoff re: same (.1); call w/ D. Gropper re: same (.1). | 0.40 | 312.00 |

14-12611-scc    Doc 616    Filed 04/03/15    Entered 04/03/15 15:50:05    Main Document
Pg 23 of 50

Kramer Levin Naftalis & Frankel LLP                                          Page No. 5

NII Holdings - Committee Representation                                       March 31, 2015
068315-00002 (Motions)                                                    Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/17/15 | Rogoff, Adam C. | Correspondence with A Yerramalli re cash management interim order (.1), conf. with A. Yerramalli re: same (.1). | 0.20 | 205.00 |
| 02/17/15 | Chouprouta, Andrea | Gather recent SEC filings and MORs (1.3); emails with D. Mayo re same (0.2). | 1.50 | 525.00 |
| 02/19/15 | Yerramalli, Anupama | Emails/call w/ J. Stern re: cash management (.2); draft portion of UCC update re: same (.2). | 0.40 | 312.00 |
| 02/23/15 | Rogoff, Adam C. | Review recent docket entries | 0.10 | 102.50 |
| **TOTAL** | | | **6.10** | **$3,960.50** |

14-12611-scc Doc 616 Filed 04/03/15 Entered 04/03/15 15:50:05 Main Document Pg 24 of 50

Kramer Levin Naftalis & Frankel LLP

Page No. 6

NII Holdings - Committee Representation

March 31, 2015

068315-00003 (Court Hearings)

Invoice No. 668337

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 1.10 | 935.00 |
| Rogoff, Adam C. | Partner | 1.80 | 1,845.00 |
| Yerramalli, Anupama | Associate | 0.40 | 312.00 |
| **TOTAL** | | **3.30** | **$3,092.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/17/15 | Yerramalli, Anupama | Prepare materials for A. Rogoff for bid procedures hearing (.2); conf. w/ A. Rogoff re: same (.2). | 0.40 | 312.00 |
| 02/17/15 | Rogoff, Adam C. | Emails to/from with S Zide, A Yerramalli and S Greenberg re bid procedures hearing. | 0.30 | 307.50 |
| 02/17/15 | Rogoff, Adam C. | Prepare for (.8) and attend (.5) bid procedures hearing. | 1.30 | 1,332.50 |
| 02/17/15 | Rogoff, Adam C. | Conference with A Yerramalli re bid procedures hearing preparation. | 0.20 | 205.00 |
| 02/17/15 | Zide, Stephen | Attend (telephonically) hearing re bid procedures (.5); emails with A. Yerramalli, A. Rogoff and R. Ringer re prep for hearing (.1); revise summary update of hearing to UCC (.5). | 1.10 | 935.00 |
| **TOTAL** | | | **3.30** | **$3,092.00** |

Kramer Levin Naftalis & Frankel LLP    Page No. 7

NII Holdings - Committee Representation    March 31, 2015
068315-00005 (Employee Matters)    Invoice No. 668337

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 0.50 | 512.50 |
| Yerramalli, Anupama | Associate | 2.40 | 1,872.00 |
| **TOTAL** | | **2.90** | **$2,384.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/09/15 | Yerramalli, Anupama | Review KEIP information from Debtors (.2); emails w/ L. Park re: same (.1). | 0.30 | 234.00 |
| 02/09/15 | Rogoff, Adam C. | Correspondence with A Yerramalli re cash bonus. | 0.10 | 102.50 |
| 02/10/15 | Yerramalli, Anupama | Call w/ S. Star, L. Park re: cash bonus incentive program (.2); revise incentive program modification slides (.3); draft email to UCC re: same (.4); call/emails w/ L. Park re: same (.4). | 1.30 | 1,014.00 |
| 02/10/15 | Yerramalli, Anupama | Emails w/ A. Rogoff, L. Park re: incentive program (.4). | 0.40 | 312.00 |
| 02/10/15 | Rogoff, Adam C. | Correspondence with A Yerramalli re cash bonus. | 0.30 | 307.50 |
| 02/11/15 | Yerramalli, Anupama | Correspondence w/ A. Rogoff re: incentive program (.1); emails w/ D. Gropper, D. Daigle re: same (.1). | 0.20 | 156.00 |
| 02/16/15 | Rogoff, Adam C. | Review A Yerramalli email to L Laukitis re cash bonus plan | 0.10 | 102.50 |
| 02/25/15 | Yerramalli, Anupama | Email to S. Star, L. Park, A. Scruton re: incentive compensation program (.1); call w/ L. Laukitis re: same (.1). | 0.20 | 156.00 |
| **TOTAL** | | | **2.90** | **$2,384.50** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 8

NII Holdings - Committee Representation                                                March 31, 2015
068315-00006 (Use, Sale, Lease of Assets)                                          Invoice No. 668337

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 3.30 | 3,795.00 |
| Krouner, Shari K. | Partner | 8.20 | 7,790.00 |
| Zide, Stephen | Partner | 26.20 | 22,270.00 |
| Rogoff, Adam C. | Partner | 6.00 | 6,150.00 |
| Fisher, David J. | Partner | 19.10 | 19,577.50 |
| Amster, Jason S. | Associate | 1.50 | 1,215.00 |
| Yerramalli, Anupama | Associate | 4.80 | 3,744.00 |
| Ringer, Rachael L. | Associate | 3.60 | 2,538.00 |
| Mayo, David | Associate | 1.00 | 530.00 |
| Becker, Bryon | Paralegal | 0.80 | 260.00 |
| **TOTAL** | | **74.50** | **$67,869.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/02/15 | Zide, Stephen | Emails with M. Cohen and A. Yerramalli re CDB motion (.2);review draft motion for same (.5). | 0.70 | 595.00 |
| 02/02/15 | Mayo, David | Review NIU share pledge motion and emails with A. Yerramalli re same. | 0.60 | 318.00 |
| 02/02/15 | Rogoff, Adam C. | Review materials re stock pledge motion. | 0.40 | 410.00 |
| 02/02/15 | Becker, Bryon | Review draft of share pledge motion. | 0.40 | 130.00 |
| 02/03/15 | Krouner, Shari K. | Review share pledge motion (1.4); call w/ Zide & FTI re same (.5) | 1.90 | 1,805.00 |
| 02/03/15 | Fisher, David J. | Review OpCo Credit Agreement and related amendments (1.6); review Motion for Pledge, Notice of Subordination (1.1); review Share Pledge Agreement and comment on same (0.8); email analysis to S. Zide (0.8). | 4.30 | 4,407.50 |

14-12611-scc   Doc 616   Filed 04/03/15   Entered 04/03/15 15:50:05   Main Document
Pg 27 of 30

Kramer Levin Naftalis & Frankel LLP                                        Page No. 9

NII Holdings - Committee Representation                                     March 31, 2015
068315-00006 (Use, Sale, Lease of Assets)                              Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/03/15 | Zide, Stephen | Review draft motion to pledge Mexico to CDB (1); emails and call with M. Cohen re same (.5); emails with S. Krouner re implications for sale of same (.6); call with FTI and S. Krouner re same (.4); emails with D. Fisher re covenant issues same (.5); emails with A. Yerramalli issues and updating the UCC re same (.5). Revise email update to UCC on CDB share pledge (.3); call with A. Yerramalli re same (.2). | 4.00 | 3,400.00 |
| 02/03/15 | Becker, Bryon | Research and circulate public filings relevant to sale motion. | 0.40 | 130.00 |
| 02/04/15 | Mayo, David | E-mail A. Yerramalli re: share pledge motion. | 0.40 | 212.00 |
| 02/04/15 | Fisher, David J. | Review Subordination Agreement (.5) correspondence with S. Zide re same (.3). | 0.80 | 820.00 |
| 02/04/15 | Zide, Stephen | Calls with M. Cohen re CDB motion to pledge stock (.4); follow review of same (.5); speak with S. Krouner re same (.2). | 1.10 | 935.00 |
| 02/04/15 | Rogoff, Adam C. | Review recently filed pleadings on pledge. | 0.20 | 205.00 |
| 02/04/15 | Krouner, Shari K. | Call w/ J. Kane re: sale (0.2); review Sale agreement and schedules (0.5); reiewv relevant portions of pledge motion (0.4), call with S. Zide re: same (.2). | 1.30 | 1,235.00 |
| 02/05/15 | Yerramalli, Anupama | Conf. w/ S. Zide re: sale (.1). | 0.10 | 78.00 |
| 02/05/15 | Zide, Stephen | Emails and calls with Akin and JD re Mexico share pledge motion (.4), conf. with A. Yerramalli re: same (.1). | 0.50 | 425.00 |
| 02/05/15 | Zide, Stephen | Review FTI deck on Brazil operations, and sale/DIP process (.6). | 0.60 | 510.00 |
| 02/06/15 | Yerramalli, Anupama | Emails w/ K. Eckstein, R. Ringer, G. Howard re: DIP term sheets (.4). | 0.40 | 312.00 |
| 02/06/15 | Rogoff, Adam C. | Correspond w/ J. Stern and A. Scruton re DIP analysis. | 0.30 | 307.50 |
| 02/06/15 | Zide, Stephen | Email with FTI re debtor deck on DIP proposals (.2); e-mails with R. Ringer re same (.1); review same (1). | 1.30 | 1,105.00 |
| 02/06/15 | Ringer, Rachael L. | E-mails with Jones Day re: DIP comparison (.5), e-mails with Committee members re: same (.4) | 0.90 | 634.50 |
| 02/09/15 | Zide, Stephen | Review company deck on DIP proposals and process (1). | 1.00 | 850.00 |

14-12611-scc    Doc 616    Filed 04/03/15    Entered 04/03/15 15:50:05    Main Document
Pg 28 of 30

Kramer Levin Naftalis & Frankel LLP                                                Page No. 10

NII Holdings - Committee Representation                                          March 31, 2015
068315-00006 (Use, Sale, Lease of Assets)                                   Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/09/15 | Eckstein, Kenneth H. | Call with Debtors re case status (.4), call with FTI re DIP (.8), review DIP term sheet (.4), call with D. Gropper re same (.4). | 2.00 | 2,300.00 |
| 02/09/15 | Rogoff, Adam C. | Correspondence with J Stern and A Scruton re DIP analysis. | 0.20 | 205.00 |
| 02/09/15 | Rogoff, Adam C. | Correspondence with A Yerramalli re Mexico sale status. | 0.20 | 205.00 |
| 02/09/15 | Ringer, Rachael L. | Call with FTI re: Mexico sale (.8). | 0.80 | 564.00 |
| 02/10/15 | Yerramalli, Anupama | Review revised bid procedures order (.1); emails w/ A. Rogoff, S. Krouner re: same (.1). | 0.20 | 156.00 |
| 02/10/15 | Rogoff, Adam C. | Correspondence with A Yerramalli re Mexico and  sale processes. | 0.40 | 410.00 |
| 02/10/15 | Rogoff, Adam C. | Review FTI materials on DIP analysis. | 0.10 | 102.50 |
| 02/10/15 | Eckstein, Kenneth H. | Call with FTI re DIP, negotiations (0.8); review materials re same (0.5). | 1.30 | 1,495.00 |
| 02/10/15 | Zide, Stephen | Emails and call with FTI re status of Brazil operations (.4). Email with J. Stern re DIP comparisons (.2). | 0.60 | 510.00 |
| 02/10/15 | Krouner, Shari K. | Review revised bid procedures order (0.5); e-mail A. Yerramalli re: same (0.2). | 0.70 | 665.00 |
| 02/11/15 | Yerramalli, Anupama | Call w/ L. Laukitis re: sale status (.2); email to S. Krouner, A. Rogoff re: same (.1). | 0.30 | 234.00 |
| 02/11/15 | Rogoff, Adam C. | Correspondence with A Yerramalli on Mexico sale and  sale status. | 0.30 | 307.50 |
| 02/11/15 | Zide, Stephen | Review FTI deck on DIP comparison (.3). | 0.30 | 255.00 |
| 02/11/15 | Krouner, Shari K. | E-mail A. Yerramalli re sale. | 0.20 | 190.00 |
| 02/13/15 | Zide, Stephen | Emails and call with FTI re DIP status (.5). | 0.50 | 425.00 |
| 02/13/15 | Ringer, Rachael L. | Call with FTI re: DIP update (.5), e-mails with S. Zide re: same (.2) further correspondence with S. Zide re: same (.8), correspondence with A. Yerramalli re: same (.4) | 1.90 | 1,339.50 |
| 02/15/15 | Rogoff, Adam C. | Review G Howard email with revised bidding procedures and review changes | 0.20 | 205.00 |
| 02/15/15 | Zide, Stephen | Email with A. Yerramalli re modifications to bid procedures (.1); review same (.2). | 0.30 | 255.00 |
| 02/16/15 | Yerramalli, Anupama | Review revised sale documents (.4); draft hearing notes for A. Rogoff on bid procedures (1.1). | 1.50 | 1,170.00 |
| 02/16/15 | Rogoff, Adam C. | Correspondence w/ A Yerramalli re bidding procedures and hearing. | 0.30 | 307.50 |

14-12611-scc    Doc 616    Filed 04/03/15    Entered 04/03/15 15:50:05    Main Document
Pg 29 of 50

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 11

NII Holdings - Committee Representation                                                                March 31, 2015
068315-00006 (Use, Sale, Lease of Assets)                                                             Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/16/15 | Krouner, Shari K. | Review revised bidding procedures order, bidding procedures & sale notice(.8); review escrow (.4), correspondence w/ JD re escrow (.2). | 1.40 | 1,330.00 |
| 02/18/15 | Yerramalli, Anupama | Emails w/ S. Zide re: sale transaction follow-up (.2); review purchase agreement re: same (.4); emails w/ J. Kane re: same (.2); calls w/ S. Zide, C. Gartman re: same (.4); conf. w/ S. Zide re: same (.2). | 1.40 | 1,092.00 |
| 02/18/15 | Rogoff, Adam C. | Review sale agreement and executory contracts. | 0.20 | 205.00 |
| 02/18/15 | Rogoff, Adam C. | Review email from C. Black re Intercompany funding. Draft email to A Yerramalli re same. | 0.10 | 102.50 |
| 02/18/15 | Rogoff, Adam C. | Call S Zide re bidding procedures hearing | 0.10 | 102.50 |
| 02/18/15 | Zide, Stephen | Call with JD re status of contract review and potential rejection damage claims (.4). | 0.40 | 340.00 |
| 02/18/15 | Zide, Stephen | Review sale pleadings (1.5); emails (.8) and calls (.4) with A. Yerramalli, FTI and ATC re treatment of ATC under sale; conf. with A. Yerramalli re: same (.2). | 2.90 | 2,465.00 |
| 02/18/15 | Krouner, Shari K. | Follow-up correspondence w/ J. Kane re: transaction issues. | 0.30 | 285.00 |
| 02/19/15 | Yerramalli, Anupama | Review bid procedures hearing transcript for S. Zide (.1); conf. w/ S. Zide re: same (.1). | 0.20 | 156.00 |
| 02/19/15 | Rogoff, Adam C. | Review DIP comparison | 0.20 | 205.00 |
| 02/19/15 | Rogoff, Adam C. | Review J. Stern emails on DIP comparison | 0.10 | 102.50 |
| 02/19/15 | Rogoff, Adam C. | Review S. Zide re emails on DIP comparison | 0.20 | 205.00 |
| 02/19/15 | Rogoff, Adam C. | Review S. Zide and D Fisher re emails on DIP comparison | 0.20 | 205.00 |
| 02/19/15 | Rogoff, Adam C. | Review emails from S. Zide on DIP status | 0.10 | 102.50 |
| 02/19/15 | Fisher, David J. | Review Competing DIP Proposals (2.0) Analysis/Comparison of same (.8); email Analysis of Issues (0.8); review Rothschild Comparison (1.2); correspondence with S. Zide re: same (0.5); markup of documents to Jones Day (0.8); communications with Jones Day re same (0.3). | 6.40 | 6,560.00 |
| 02/19/15 | Zide, Stephen | Emails and calls with ATC re treatment under sale (.7), conf. with A. Yerramalli re: same (.1). | 0.80 | 680.00 |

14-12611-scc Doc 616 Filed 04/03/15 Entered 04/03/15 15:50:05 Main Document
Pg 90 of 98

Kramer Levin Naftalis & Frankel LLP                                    Page No. 12

NII Holdings - Committee Representation                                March 31, 2015
068315-00006 (Use, Sale, Lease of Assets)                             Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/19/15 | Zide, Stephen | Review DIP proposals and presentation from Rothschild (2); emails with FTI and D. Fisher re same (1). Calls with PW, Akin, Jones Day and Aurelius re cleansing issues with respect to DIP process (1.5). | 4.50 | 3,825.00 |
| 02/20/15 | Yerramalli, Anupama | Emails w/ G. Howard re: contract assumption (.1). | 0.10 | 78.00 |
| 02/20/15 | Rogoff, Adam C. | Emails A Yerramalli regarding identification of contracts for ATT sale | 0.10 | 102.50 |
| 02/20/15 | Rogoff, Adam C. | Review D Fisher re emails on DIP status | 0.20 | 205.00 |
| 02/20/15 | Fisher, David J. | Numerous communications with Jones Day, FTI re DIP proposals (0.7); communications with KL team re same (0.2). | 0.90 | 922.50 |
| 02/20/15 | Zide, Stephen | Call with ATC and A. Yerramalli re issues with sale (.3). Emails with FTI and D. Fisher re DIP (.5). | 0.80 | 680.00 |
| 02/23/15 | Rogoff, Adam C. | Review D Fisher re emails on DIP status | 0.20 | 205.00 |
| 02/23/15 | Rogoff, Adam C. | Review updated D Fisher and S Zide re email on DIP status | 0.20 | 205.00 |
| 02/23/15 | Fisher, David J. | Communications with Jones Day re status of DIP proposals (0.2); review Ad Hoc DIP Proposal and e-mails with S. Zide re same (0.6). | 0.80 | 820.00 |
| 02/23/15 | Zide, Stephen | Emails D. Fisher re Draft Commitment Letter & Term Sheet for DIP (.6), correspondence with FTI re: same (.8). | 1.40 | 1,190.00 |
| 02/23/15 | Zide, Stephen | Emails with A. Yerramalli re ATC claim and sale treatment (.5). Emails and calls with S. Greenberg and Motorola re case (.3). | 0.80 | 680.00 |
| 02/24/15 | Yerramalli, Anupama | Emails w/ S. Zide re: sale related issues (.2). | 0.20 | 156.00 |
| 02/24/15 | Rogoff, Adam C. | Review updated D Fisher email on DIP status | 0.20 | 205.00 |
| 02/24/15 | Rogoff, Adam C. | Review S Zide email on LuxCo DIP term sheet and review attachment | 0.30 | 307.50 |
| 02/24/15 | Zide, Stephen | Review comments to Lux DIP proposal (.5); follow up emails and calls with FTI, C. Black and D. Fisher re same (.8); review FTI analysis of DIP proposals (.7). Emails with D. Botter re DIP financing (.2). | 2.20 | 1,870.00 |

14-12611-scc Doc 616 Filed 04/03/15 Entered 04/03/15 15:50:05 Main Document Pg 31 of 50

Kramer Levin Naftalis & Frankel LLP

Page No. 13

NII Holdings - Committee Representation

March 31, 2015

068315-00006 (Use, Sale, Lease of Assets)

Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/24/15 | Fisher, David J. | Review of Luxco Commitment Letter and Term Sheet (2.0) draft email analysis of comments/issues (.4); communications with Jones Day re same (0.3); review of Company comments to same and email issues re same (0.6). | 3.30 | 3,382.50 |
| 02/25/15 | Amster, Jason S. | Review DIP commitment documentation (1.1); Meet w/ D. Fisher re same (0.4). | 1.50 | 1,215.00 |
| 02/25/15 | Yerramalli, Anupama | Call w/ L. Laukitis re: sale status (.2); correspondence w/ S. Zide re: same (.1); email to S. Krouner, A. Rogoff, S. Zide re: same (.1). | 0.40 | 312.00 |
| 02/25/15 | Rogoff, Adam C. | Review S Zide email on DIP term sheet | 0.20 | 205.00 |
| 02/25/15 | Rogoff, Adam C. | Review D Fisher email on DIP term sheet | 0.10 | 102.50 |
| 02/25/15 | Rogoff, Adam C. | Review J Stern email on DIP term sheet | 0.10 | 102.50 |
| 02/25/15 | Rogoff, Adam C. | Review status update from A Yerramalli on ATT sale | 0.20 | 205.00 |
| 02/25/15 | Fisher, David J. | Review Aurelius comments to DIP (.5), Analysis emails and discussion with S. Zide and FTI re same (0.3); call with KL team and FTI re preparation for committee call and discussion of DIP (0.6); communications with Jones Day re status and comments; reaction to Aurelius comments (0.4); office conference with J. Amster re transaction (0.4). | 2.20 | 2,255.00 |
| 02/25/15 | Zide, Stephen | Communications with D. Fisher and FTI re DIP status and open issues (.7). | 0.70 | 595.00 |
| 02/26/15 | Krouner, Shari K. | Review by-laws & charter (.7); calls w/ A. Dienstag, Akin & JD re same (.8); correspondence w/ KL team re sale update (.9). | 2.40 | 2,280.00 |
| 02/26/15 | Fisher, David J. | Communications with Jones Day re status of DIP proposals, issues and communications with S. Zide re same. | 0.40 | 410.00 |
| 02/27/15 | Rogoff, Adam C. | Review S Zide email on DIP term sheet | 0.10 | 102.50 |
| 02/27/15 | Rogoff, Adam C. | Review D Fisher email on DIP term sheet | 0.10 | 102.50 |
| 02/27/15 | Rogoff, Adam C. | Review B Smyl email re Alvarez | 0.10 | 102.50 |
| 02/27/15 | Rogoff, Adam C. | Review S Zide update email on RSA term sheet | 0.10 | 102.50 |
| 02/27/15 | Zide, Stephen | Communications with D. Fisher and J. Stern re open DIP issues (.8). | 0.80 | 680.00 |

**TOTAL** 74.50 **$67,869.50**

NII Holdings - Committee Representation                                         March 31, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                     Invoice No. 668337

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Dienstag, Abbe L. | Partner | 3.00 | 2,850.00 |
| Eckstein, Kenneth H. | Partner | 21.00 | 24,150.00 |
| Krouner, Shari K. | Partner | 4.10 | 3,895.00 |
| Zide, Stephen | Partner | 64.30 | 54,655.00 |
| Rogoff, Adam C. | Partner | 14.40 | 14,760.00 |
| Yerramalli, Anupama | Associate | 5.10 | 3,978.00 |
| Ringer, Rachael L. | Associate | 18.80 | 13,254.00 |
| **TOTAL** | | **130.70** | **$117,542.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/15 | Ringer, Rachael L. | Revise memo re: postpetition interest issues (.5), e-mails with S. Zide re: same (.2) | 0.70 | 493.50 |
| 02/02/15 | Zide, Stephen | Review Luxco group term sheet proposal (0.6); draft summary of same (0.4); follow up emails and calls with FTI re-same (.5); further emails with FTI re term sheet mechanics (.5). | 2.00 | 1,700.00 |
| 02/02/15 | Yerramalli, Anupama | Call w/J. Stern re: plan term sheet | 0.20 | 156.00 |
| 02/02/15 | Rogoff, Adam C. | Review materials on LuxCo proposal. | 0.30 | 307.50 |
| 02/02/15 | Rogoff, Adam C. | Review S Zide email on Mohawk discussions. | 0.10 | 102.50 |
| 02/02/15 | Eckstein, Kenneth H. | Calls with D. Gropper re: Luxco term sheet proposal (.8), call with S. Greenberg re same (.5). | 1.30 | 1,495.00 |
| 02/03/15 | Zide, Stephen | Emails (1.5) and calls (1.5) with K. Eckstein, D. Prieto, J. Stern, C. Marcus, and S. Greenberg re Luxco term sheet and open issues re same. Email update to UCC on Luxco term sheet (.3). | 3.30 | 2,805.00 |
| 02/03/15 | Rogoff, Adam C. | Review emails from K. Eckstein and S. Zide re POR status. | 0.20 | 205.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 15

NII Holdings - Committee Representation                                March 31, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)            Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/03/15 | Rogoff, Adam C. | Review LuxCo proposal. | 0.40 | 410.00 |
| 02/03/15 | Rogoff, Adam C. | Review J Stern emails re LuxCo proposal. | 0.20 | 205.00 |
| 02/04/15 | Zide, Stephen | Calls with FTI re Luxco term sheet (1.5). Call with K. Eckstein, R. Ringer and FTI re status of case and negotiations re revised PSA (1). Review FTI analysis of Luxco proposal (.5). Call with D. Prieto re Aurelius proposal (.4); follow up emails with K. Eckstein re same (.3). | 3.70 | 3,145.00 |
| 02/04/15 | Rogoff, Adam C. | Review emails from K Eckstein and S Zide re POR status. | 0.10 | 102.50 |
| 02/04/15 | Rogoff, Adam C. | Review materials on LuxCo proposal. | 0.20 | 205.00 |
| 02/04/15 | Rogoff, Adam C. | Review J Stern and S Zide emails re LuxCo proposal. | 0.20 | 205.00 |
| 02/04/15 | Eckstein, Kenneth H. | Call with D. Gropper re settlement update (.5); attend portion of call with S. Zide, R. Ringer and FTI re analysis of proposal (.5); calls with D. Golden (.3) and S. Greenberg re same (.3). | 1.60 | 1,840.00 |
| 02/04/15 | Ringer, Rachael L. | Call with S. Zide, K. Eckstein and FTI re: plan update (1.0), review latest PSA/Term Sheet for issues (1.5). | 2.50 | 1,762.50 |
| 02/05/15 | Rogoff, Adam C. | Review emails from K. Eckstein and S. Zide re POR status. | 0.10 | 102.50 |
| 02/05/15 | Rogoff, Adam C. | Review materials on Winn stipulation. | 0.10 | 102.50 |
| 02/05/15 | Zide, Stephen | Review second amendment on independent manager (.2); call and emails with M. Cohen re same (.3); emails to Akin and PW re same (.2); follow up emails with K. Eckstein and A. Rogoff re same (.2); speak with R. Ringer re email to UCC re same (.2). follow up calls and emails with FTI and R. Ringer re same (1). Emails with K. Eckstein and FTI re status update on negotiations (.2). Review FTI deck on bond trading prices and enterprise value (.2). | 2.50 | 2,125.00 |
| 02/05/15 | Eckstein, Kenneth H. | Calls with S. Greenberg (.6) D. Gropper (.4) and FTI (.4) re: amended independent manager stipulation. | 1.40 | 1,610.00 |
| 02/05/15 | Ringer, Rachael L. | Draft issues list re: luxco term sheet (1.1), discuss update to UCC re: independent manager (.2). | 1.30 | 916.50 |

14-12611-scc    Doc 616    Filed 04/03/15    Entered 04/03/15 15:50:05    Main Document
Pg 94 of 98

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 16

NII Holdings - Committee Representation                                              March 31, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                    Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/06/15 | Eckstein, Kenneth H. | Call with D. Golden re: independent stipulation (.4); call with A. Rosenberg re same (.3), call with S. Greenberg re same (.4); call with M. Seider re 2021 issues and case status (.4); follow up with S. Greenberg re: same (.3). | 1.80 | 2,070.00 |
| 02/06/15 | Rogoff, Adam C. | Review emails from K Eckstein and S Zide re POR status. | 0.40 | 410.00 |
| 02/06/15 | Rogoff, Adam C. | Review materials on LuxCo proposal. | 0.20 | 205.00 |
| 02/06/15 | Zide, Stephen | Emails with PW and Akin re independent stipulation (.2); follow up emails and discussions with K. Eckstein and D. Gropper re same (.2). Discussions with K. Eckstein and Jones Day re Capco 21 holders (.4); emails with K. Eckstein re call with Latham (.1); emails and calls with FTI re recovery scenarios and new deck re same (.6). Emails with R. Ringer re PSA discovery issues (.3). | 1.80 | 1,530.00 |
| 02/08/15 | Zide, Stephen | Emails with K. Eckstein and M. Cohen re independent stipulation (.2). Review FTI sensitivity analysis re sale (.7). | 0.90 | 765.00 |
| 02/09/15 | Yerramalli, Anupama | Call w/ noteholder re: PSA status (.1); conf. w/ S. Zide re: same (.2). | 0.30 | 234.00 |
| 02/09/15 | Zide, Stephen | Review FTI deck on settlement waterfall scenarios (1); call with FTI re same and DIP process (1.3). Discussions with K. Eckstein re Capco 21 group (.7), conf with A. Yerramalli re: same (.2). | 3.20 | 2,720.00 |
| 02/09/15 | Rogoff, Adam C. | Review emails from K Eckstein and S Zide re POR status. | 0.30 | 307.50 |
| 02/10/15 | Rogoff, Adam C. | Review emails from R Ringer, K Eckstein and S Zide re POR and LuxCo status. | 0.10 | 102.50 |
| 02/10/15 | Zide, Stephen | Email with R. Ringer re independent manager stipulation (.1). Discussions with K. Eckstein re status of negotiations (.7). | 0.80 | 680.00 |
| 02/11/15 | Rogoff, Adam C. | Correspondence with K Eckstein and S Zide on POR status discussions. | 0.30 | 307.50 |
| 02/11/15 | Zide, Stephen | Call with A. Dienstag re status of negotiations (.4) | 0.40 | 340.00 |
| 02/12/15 | Rogoff, Adam C. | Review letter from Latham & Watkins re 2021 notes. | 0.10 | 102.50 |

14-12611-scc    Doc 616    Filed 04/03/15    Entered 04/03/15 15:50:05    Main Document
Pg 35 of 50

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 17

NII Holdings - Committee Representation                                                          March 31, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                             Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/12/15 | Zide, Stephen | Review letter from Latham group re: 2021 Notes (.2); correspondence with K. Eckstein and R. Ringer re same (.2); follow up with K. Eckstein re status of negotiations (.4). | 0.80 | 680.00 |
| 02/13/15 | Eckstein, Kenneth H. | Call with S. Greenberg re negotiations (.3); call with D. Gropper re same (.3); call with FTI re status of analysis (.5). | 1.10 | 1,265.00 |
| 02/16/15 | Zide, Stephen | Emails with K. Eckstein re plan status (.1). Emails with FTI re preparation for UCC call (.2). | 0.30 | 255.00 |
| 02/16/15 | Eckstein, Kenneth H. | Conf call with JD, Akin, PW, Kirkland re term sheet negotiations. | 1.30 | 1,495.00 |
| 02/17/15 | Rogoff, Adam C. | Review emails from K Eckstein and S Greenberg re POR proposals. | 0.40 | 410.00 |
| 02/17/15 | Rogoff, Adam C. | Review J. Stern emails and analysis regarding updated plan proposal. | 0.20 | 205.00 |
| 02/17/15 | Zide, Stephen | Call with FTI re claims analysis, DIP process and plan negotiations (.5). Communications with K. Eckstein re case status and status of negotiations (.4); follow up emails with K. Eckstein and S. Greenberg re same (.2). Emails with M. Cohen, E. McColm, and D. Botter re revised stipulation to extend independent manager (.3); follow up call with PW re same (.1); follow up emails with K. Eckstein and A. Rogoff re same (.1). | 1.60 | 1,360.00 |
| 02/18/15 | Yerramalli, Anupama | Conf. w/ A. Rogoff re: plan discussions (.3) and e-mail S. Zide re same (0.1). | 0.40 | 312.00 |
| 02/18/15 | Rogoff, Adam C. | Review S Greenberg and K Eckstein emails on status of LuxCo proposal. | 0.20 | 205.00 |
| 02/18/15 | Rogoff, Adam C. | Conf w/ A Yerramalli re POR negotiation status. | 0.30 | 307.50 |
| 02/18/15 | Zide, Stephen | Call with FTI re plan status and next steps (.3). | 0.30 | 255.00 |
| 02/19/15 | Yerramalli, Anupama | E-mails w/ S. Zide and FTI re: plan discussions (.4). | 0.40 | 312.00 |
| 02/19/15 | Rogoff, Adam C. | Correspondence with S. Zide regarding status of plan proposals and settlement | 0.40 | 410.00 |

14-12611-scc Doc 616 Filed 04/03/15 Entered 04/03/15 15:50:05 Main Document Pg 36 of 50

| | | | |
|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | | | Page No. 18 |

NII Holdings - Committee Representation — March 31, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement) — Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/19/15 | Zide, Stephen | Emails with FTI re sale treatment issues (1); emails with A. Yerramalli and FTI re same (.5). Email with M. Cohen re independent stipulation (.1). Emails with S. Greenberg and K. Eckstein re potential deal on revised PSA (.3); follow up emails with A. Yerramalli, R. Ringer and FTI re same (.3). | 2.20 | 1,870.00 |
| 02/19/15 | Eckstein, Kenneth H. | Calls with JD re revised settlement (.6); calls with Akin, D. Gropper re negotiations status (.5); call with FTI re model of revised settlement and issues (.8). | 1.90 | 2,185.00 |
| 02/20/15 | Yerramalli, Anupama | Call w/ ATC re: claims (.2); corr. w/ S. Zide, R. Ringer re: plan (.4); emails w/ A. Rogoff, K. Eckstein, R. Ringer re: same (.9); emails w/ S. Greenberg, R. Ringer, B. Kahn re: same (.8). | 2.30 | 1,794.00 |
| 02/20/15 | Rogoff, Adam C. | Correspondence with K. Eckstein regarding settlement proposal for revised plan. | 0.20 | 205.00 |
| 02/20/15 | Rogoff, Adam C. | Correspondence with S Zide regarding settlement proposal for revised plan. | 0.20 | 205.00 |
| 02/20/15 | Rogoff, Adam C. | Review M Cohen email on IM stipulation | 0.10 | 102.50 |
| 02/20/15 | Rogoff, Adam C. | Review S Zide email on IM stipulation | 0.10 | 102.50 |
| 02/20/15 | Rogoff, Adam C. | Review K. Eckstein email regarding settlement proposal for revised plan | 0.20 | 205.00 |
| 02/20/15 | Rogoff, Adam C. | Review J Stern email regarding settlement proposal for revised plan | 0.10 | 102.50 |
| 02/20/15 | Rogoff, Adam C. | Review R Ringer email regarding settlement proposal for revised plan | 0.10 | 102.50 |
| 02/20/15 | Rogoff, Adam C. | Correspondence with K. Eckstein and R. Ringer and A Yerramalli regarding settlement proposal for revised plan and revised PSA calls. | 0.70 | 717.50 |
| 02/20/15 | Rogoff, Adam C. | Emails A Yerramalli re PSA status | 0.20 | 205.00 |
| 02/20/15 | Rogoff, Adam C. | Emails S Greenberg emails re PSA status | 0.10 | 102.50 |
| 02/20/15 | Zide, Stephen | Emails with K. Eckstein and S. Greenberg re revised PSA (.3); review outline of deal (.4); emails and calls with FTI, K. Eckstein, A. Rogoff, A. Yerramalli and R. Ringer re coordinating review and analysis of revised PSA docs (.9). Emails with R. Ringer re Nii board approvals and term sheet comments (.4). | 2.00 | 1,700.00 |

14-12611-scc    Doc 616    Filed 04/03/15    Entered 04/03/15 15:50:05    Main Document
Pg 37 of 50

Kramer Levin Naftalis & Frankel LLP                                    Page No. 19

NII Holdings - Committee Representation                                March 31, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)            Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/20/15 | Eckstein, Kenneth H. | Call with S. Greenberg re revised agreement (.3); call with Latham re status (.3); call with D. Gropper re revised agreement (.4); call with FTI re revised deal analysis (.7). | 1.70 | 1,955.00 |
| 02/21/15 | Yerramalli, Anupama | Review PSA/Term Sheet (.6); emails w/ A. Rogoff, R. Ringer re: same (.5). | 1.10 | 858.00 |
| 02/21/15 | Rogoff, Adam C. | E-mails with R Ringer and A Yerramalli on PSA negotiations. | 0.90 | 922.50 |
| 02/21/15 | Rogoff, Adam C. | Correspondence with K Eckstein, S Zide, R Ringer and A Yerramalli on PSA drafts. | 0.80 | 820.00 |
| 02/21/15 | Rogoff, Adam C. | Review revised PSA drafts | 0.70 | 717.50 |
| 02/21/15 | Ringer, Rachael L. | Review PSA/TS to draft issues list (1.5), numerous e-mails with A. Rogoff, A. Yerramalli, S. Zide, K. Eckstein, Debtors re: same (1.0), call with S. Greenberg re: same (.3) | 2.80 | 1,974.00 |
| 02/21/15 | Zide, Stephen | Emails re term sheet and PSA re new settlement with JD, Akin, PW, KL and Aurelius (.7); preliminary review revised PSA and term sheet (1.5); email issues list to R. Ringer and K. Eckstein (.5); follow up emails and call with R. Ringer re same (.6); follow up email with FTI re same (.2). | 3.50 | 2,975.00 |
| 02/22/15 | Rogoff, Adam C. | E-mails w/ K Eckstein, S Zide, R Ringer and A Yerramalli on PSA drafts. | 0.70 | 717.50 |
| 02/22/15 | Rogoff, Adam C. | Participate in portion of call on revised PSA and Term Sheet with D Gropper, A Rosenberg, S Greenberg, E McColm, M Cohen, and K Eckstein. | 0.80 | 820.00 |
| 02/22/15 | Rogoff, Adam C. | Correspondence with R Ringer and A Yerramalli on PSA negotiations and revised drafts. | 0.60 | 615.00 |
| 02/22/15 | Rogoff, Adam C. | Review D Gropper email on PSA status | 0.10 | 102.50 |
| 02/22/15 | Rogoff, Adam C. | Review S Greenberg email on PSA status | 0.10 | 102.50 |
| 02/22/15 | Rogoff, Adam C. | Review B Kahn email on PSA status | 0.10 | 102.50 |
| 02/22/15 | Rogoff, Adam C. | Review J Stern email on PSA status | 0.10 | 102.50 |
| 02/22/15 | Rogoff, Adam C. | Review J Stern email on PSA analysis | 0.10 | 102.50 |
| 02/22/15 | Ringer, Rachael L. | Call with PSA Parties re: revised PSA/Term Sheet (.5), review same (.5), e-mails with S. Zide, and PSA parties re: same (.3) | 1.30 | 916.50 |

14-12611-scc    Doc 616    Filed 04/03/15    Entered 04/03/15 15:50:05    Main Document
Pg 38 of 50

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 20

NII Holdings - Committee Representation                                            March 31, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/22/15 | Zide, Stephen | Review revisions to term sheet and PSA (1.4); follow up emails with R. Ringer and A. Yerramalli re same (.4); emails with PW, Akin, JD and KL team re same (.4). | 2.20 | 1,870.00 |
| 02/22/15 | Eckstein, Kenneth H. | Conf call with JD, PW, Akin re PSA and Plan term sheet, comments (1.5); follow up correspondence re revised docs (.8). | 2.30 | 2,645.00 |
| 02/23/15 | Rogoff, Adam C. | Emails with K Eckstein and S Zide re PSA status | 0.20 | 205.00 |
| 02/23/15 | Rogoff, Adam C. | Correspondence with J Stern, A Scruton, S Simms, K Eckstein and S Zide re PSA status. | 0.40 | 410.00 |
| 02/23/15 | Rogoff, Adam C. | Emails with J Stern, A Scruton, S Simms, K Eckstein and S Zide re PSA status | 0.10 | 102.50 |
| 02/23/15 | Rogoff, Adam C. | Review Latham letter re 2021s | 0.10 | 102.50 |
| 02/23/15 | Rogoff, Adam C. | Review emails with J Stern, A Scruton, S Simms, K Eckstein and S Zide re PSA status | 0.20 | 205.00 |
| 02/23/15 | Rogoff, Adam C. | Review emails with S Zide re bylaws and charter | 0.10 | 102.50 |
| 02/23/15 | Ringer, Rachael L. | Call with S. Zide re: plan proposal (.3), call with K. Eckstein, S. Zide and FTI re: plan proposal (1.0), draft update e-mail re: plan proposal (.7), calls with S. Zide re: same (.5), call with Kirkland, Jones Day, Aurelius, CapRe re: plan proposal (1.5), e-mails with S. Zide re: same (.5) | 4.50 | 3,172.50 |
| 02/23/15 | Zide, Stephen | Call with K. Eckstein, R. Ringer and FTI re status of plan negotiations and next steps re UCC update (1). Revise update memo to UCC on revised term sheet and PSA (1); emails with R. Ringer re same (.4). Call with Kirkland, Akin, PW and JD re status of term sheet and PSA (1.3); follow up emails with K. Eckstein re same (.4). Review letter from 2021 group re plan (.1). Call with FTI re status of PSA and term sheet and open issues with settlement (.7); review FTI deck re revised term sheet and PSA (.5); email and calls with FTI re same (.5), call with R. Ringer re: plan proposal (.3). | 6.20 | 5,270.00 |

14-12611-scc   Doc 616   Filed 04/03/15   Entered 04/03/15 15:50:05   Main Document
Pg 39 of 50

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 21

NII Holdings - Committee Representation                                      March 31, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                  Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/23/15 | Eckstein, Kenneth H. | Conf call with R. Ringer, S. Zide and FTI re terms of settlement and Committee presentation (1.0); call with A. Rosenberg re same (.3); call with D. Gropper re same (.3); conf call with JD, Akin, PW, Kirkland re comments to PSA and plan term sheet (1.3), review issues re: same (.4). | 3.30 | 3,795.00 |
| 02/24/15 | Rogoff, Adam C. | Review emails from K Eckstein and S Zide on PSA status. | 0.40 | 410.00 |
| 02/24/15 | Dienstag, Abbe L. | Review turn of proposed revised PSA terms (0.2). | 0.20 | 190.00 |
| 02/24/15 | Zide, Stephen | Revise deck for UCC on revised PSA and term sheet (3); calls with FTI and R. Ringer re same (2). Email and call with A. Rosenberg re update to UCC re revised term sheet and PSA (.3). Call with Kirkland, Akin, PW and JD re revisions to term sheet (.4); follow up call with S. Greenberg and K. Eckstein re same (.4); follow up review of term sheet re same (.3). Emails with S. Krouner re review of corporate documents (.4). Review comments to term sheet and PSA from Akin and Kirkland (.8). | 7.60 | 6,460.00 |
| 02/24/15 | Ringer, Rachael L. | Review proposal deck from FTI (.8), discuss same with S. Zide and FTI (2.0), e-mails with S. Zide and FTI re: same (.5), further revise same (.9), correspondence with FTI, S. Zide re: same (.6). | 4.80 | 3,384.00 |
| 02/24/15 | Krouner, Shari K. | Rev revised by-laws & charter | 1.10 | 1,045.00 |
| 02/24/15 | Eckstein, Kenneth H. | Conf call with S. Zide and S. Greenberg re deal terms and issues (.4); review revised PSA documents re: same (.9); call with Jones Day, Akin, Paul Weiss re: same (.4); correspondence with S. Zide re issues (.6); correspondence with D. Daigle re: same (.3). | 2.60 | 2,990.00 |
| 02/25/15 | Rogoff, Adam C. | Review S Zide and J Stern email on RSA term sheet | 0.20 | 205.00 |
| 02/25/15 | Rogoff, Adam C. | Review S Krouner and A Dienstag emails on RSA documents and review attachments. | 0.40 | 410.00 |
| 02/25/15 | Eckstein, Kenneth H. | Call with S. Greenberg re: status of PSA docs (.3), call with D. Gropper re: same (.2), call with A. Rosenberg re: same (.2). | 0.70 | 805.00 |

14-12611-scc    Doc 616    Filed 04/03/15    Entered 04/03/15 15:50:05    Main Document
Pg 40 of 58

Kramer Levin Naftalis & Frankel LLP                                        Page No. 22

NII Holdings - Committee Representation                                    March 31, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/25/15 | Zide, Stephen | Analyze rider to term sheet re treatment of bonds (2.0); develop spreadsheet on same (.7); follow up calls (.7) and emails (.8) with J. Stern, M. Cohen, B. Kahn and D. Prieto. Emails with S. Krouner and M. Cohen re charter and bylaws (.4). Comment on deck for UCC on revised plan and DS (2.0); calls with FTI, re same (.1.0).  Correspondence with R. Ringer re: same (.5) Call with FTI re status of negotiations (.5). Call with S. Greenberg re current state of negotiations (.4). Emails with S. Greenberg and K. Eckstein and A. Yerramalli re potential equity issues (.4). | 8.40 | 7,140.00 |
| 02/25/15 | Dienstag, Abbe L. | Comment on draft charter and bylaws. | 1.50 | 1,425.00 |
| 02/26/15 | Ringer, Rachael L. | Review plan term sheet and PSA (.4), discuss open issues re: same with S. Zide (.5). | 0.90 | 634.50 |
| 02/26/15 | Zide, Stephen | Emails (1.0) and calls (1.5) with M. Cohen, D. Prieto, B. Kahn, and J. Stern re term sheet issues. Emails with A. Rosenberg, S. Greenberg and K. Eckstein re open issues (.9). Speak with R. Ringer re open issues in psa and term sheet (.5); review Kirkland comments to term sheet and PSA (.2). Review late night markups of term sheet and PSA (.5). Emails with M. Cohen, S. Krouner, A. Dienstag, A. Rosenberg and E. McColm re charter and bylaws (1). | 5.60 | 4,760.00 |
| 02/26/15 | Dienstag, Abbe L. | Correspondence with S. Krouner (0.5) t/cs (with S. Krouner) D. Newman, R. Parks, E. McGrady (0.2) all re: charter and bylaws; internal emails with issues re: same (0.3). | 1.00 | 950.00 |
| 02/26/15 | Krouner, Shari K. | Rev revised PSA & Plan term sheet (.8). | 0.80 | 760.00 |
| 02/27/15 | Rogoff, Adam C. | Review S Krouner and S Zide emails on RSA documents and review attachments | 0.20 | 205.00 |
| 02/27/15 | Rogoff, Adam C. | Review D Gropper emails on RSA and TSA status | 0.10 | 102.50 |
| 02/27/15 | Rogoff, Adam C. | Review J Stern emails on RSA and TSA status | 0.10 | 102.50 |
| 02/27/15 | Rogoff, Adam C. | Review S Zide email on RSA term sheet | 0.10 | 102.50 |
| 02/27/15 | Yerramalli, Anupama | Call w/ J. Young re: plan term sheet (.2); emails w/ S. Zide, J. Stern re: same (.2). | 0.40 | 312.00 |
| 02/27/15 | Krouner, Shari K. | Review Akin comments to by-laws & charter (1.1); rev revised PSA & Plan term sheet (.8); correspondence w/ KL, akin, PW re same (.3). | 2.20 | 2,090.00 |

14-12611-scc   Doc 616   Filed 04/03/15   Entered 04/03/15 15:50:05   Main Document
Pg 41 of 50

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 23

NII Holdings - Committee Representation                                                                March 31, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                                          Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/27/15 | Zide, Stephen | Emails and calls with J. Stern re Motorola questions re plan status and settlement in revised PSA and term sheet (1.0).  Call with counsel to Motorola re: same (.2), correspondence with J. Stern and A. Yerramalli re: same (.3).  Emails and calls with S. Greenberg, M. Cohen, A. Rosenberg, and D. Gropper re status of negotiations re revise PSA and term sheet (1.0), review open issues re same (1.0).  Review revised term sheet and PSA (.7); follow up emails with M. Cohen, J. Stern and R. Ringer re same (.4).  Emails with A. Dienstag re NII Charter Documents (.4). | 5.00 | 4,250.00 |
| 02/27/15 | Dienstag, Abbe L. | T/c R. Parks (0.1), emails Akin Gump, Paul Weiss (0.2) all re: comments on charter documents. | 0.30 | 285.00 |

**TOTAL**                                                                                    **130.70**   **$117,542.00**

14-12611-scc    Doc 616    Filed 04/03/15    Entered 04/03/15 15:50:05    Main Document
Pg 42 of 59

| Kramer Levin Naftalis & Frankel LLP | Page No. 24 |
|---|---|

| NII Holdings - Committee Representation | March 31, 2015 |
|---|---|
| 068315-00012 (Claims Analysis and Administration) | Invoice No. 668337 |

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 2.40 | 2,040.00 |
| Rogoff, Adam C. | Partner | 0.60 | 615.00 |
| Yerramalli, Anupama | Associate | 1.20 | 936.00 |
| **TOTAL** | | **4.20** | **$3,591.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/12/15 | Yerramalli, Anupama | Emails w/ G. Howard re: claims objections (.1). | 0.10 | 78.00 |
| 02/14/15 | Yerramalli, Anupama | Review claims objections (.5); draft Committee update re: same (.3); emails w/ S. Zide re: same (.1). | 0.90 | 702.00 |
| 02/14/15 | Zide, Stephen | Emails with R. Ringer and A. Yerramalli re claims objections (.3); review omnibus claims objections (.4). | 0.70 | 595.00 |
| 02/15/15 | Rogoff, Adam C. | Review emails from S Zide and J Stern re claims objections. | 0.20 | 205.00 |
| 02/15/15 | Zide, Stephen | Email FTI re deck on claims (.2); emails with R. Ringer and A. Yerramalli re update to UCC on claims objections filed (.3), review summary of same and recommendation re same (.4). | 0.90 | 765.00 |
| 02/17/15 | Yerramalli, Anupama | Correspondence w/ R. Ringer re: FTI claims analysis (.1); review same (.1). | 0.20 | 156.00 |
| 02/17/15 | Rogoff, Adam C. | Review FTI materials on claims objections | 0.20 | 205.00 |
| 02/17/15 | Zide, Stephen | Review FTI deck on claims analysis (.8). | 0.80 | 680.00 |
| 02/18/15 | Rogoff, Adam C. | Review P Arya email on claims analysis | 0.20 | 205.00 |
| **TOTAL** | | | **4.20** | **$3,591.00** |

14-12611-scc Doc 616 Filed 04/03/15 Entered 04/03/15 15:50:05 Main Document Pg 43 of 59

Kramer Levin Naftalis & Frankel LLP                                    Page No. 25

NII Holdings - Committee Representation                                 March 31, 2015
068315-00013 (Committee Investigations/Diligence)                      Invoice No. 668337

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Dienstag, Abbe L. | Partner | 1.80 | 1,710.00 |
| Zide, Stephen | Partner | 1.00 | 850.00 |
| Ringer, Rachael L. | Associate | 1.00 | 705.00 |
| **TOTAL** | | **3.80** | **$3,265.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/02/15 | Dienstag, Abbe L. | Review materials re: Capco 2021 Noteholders (0.5); pre-call with S. Zide, R. Ringer to discuss same (0.3) t/c (S. Zide, R. Ringer) and counsel to Mohawk to discuss rights of holders of Capco 2021 Noteholders (0.5). | 1.30 | 1,235.00 |
| 02/02/15 | Ringer, Rachael L. | Pre-call with A. Dienstag, and S. Zide re: 2021 litigation issues (.3), call with counsel to 2021 CapCo Noteholders re: same (.5), follow-up e-mails with A. Dienstag and S. Zide re: same (.2). | 1.00 | 705.00 |
| 02/02/15 | Zide, Stephen | Call with A. Dienstag, R. Ringer and counsel to Mohawk re transfer guarantee issue and status of plans support agreement (.5); Pre-calls and emails with A. Dienstag, A. Dove and R. Ringer re same (.3). Emails with S. Greenberg and K. Eckstein re-status of negotiations and discussions with Mohawk (.2). | 1.00 | 850.00 |
| 02/11/15 | Dienstag, Abbe L. | T/c with creditor regarding rights of 2021 Capco noteholders. | 0.50 | 475.00 |
| **TOTAL** | | | **3.80** | **$3,265.00** |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 26

NII Holdings - Committee Representation                                              March 31, 2015
068315-00014 (Committee Meetings/Communications/Administration)          Invoice No. 668337

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 7.20 | 8,280.00 |
| Zide, Stephen | Partner | 10.00 | 8,500.00 |
| Rogoff, Adam C. | Partner | 6.00 | 6,150.00 |
| Yerramalli, Anupama | Associate | 6.00 | 4,680.00 |
| Ringer, Rachael L. | Associate | 18.00 | 12,690.00 |
| Mayo, David | Associate | 9.10 | 4,823.00 |
| Pollack, Andrew Wyatt | Associate | 3.30 | 1,501.50 |
| Becker, Bryon | Paralegal | 6.10 | 1,982.50 |
| Bessner, Deborah | Paralegal | 1.30 | 422.50 |
| **TOTAL** | | **67.00** | **$49,029.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/15 | Mayo, David | Further revise January 22 meeting minutes. | 0.80 | 424.00 |
| 02/03/15 | Yerramalli, Anupama | Draft Committee update (.4); correspondence w/ S. Zide re: same (.4); revise same (.2); emails w/ D. Daigle re: same (.2). | 1.20 | 936.00 |
| 02/03/15 | Zide, Stephen | Emails with K. Eckstein, FTI and A. Yerramalli re agenda for UCC meeting and adjourning same (.4). | 0.40 | 340.00 |
| 02/03/15 | Rogoff, Adam C. | Correspondence with A Yerramalli re UCC mtg. | 0.20 | 205.00 |
| 02/03/15 | Rogoff, Adam C. | Review A Yerramalli update to UCC and attachments. | 0.20 | 205.00 |
| 02/03/15 | Mayo, David | Draft Committee update email re: budget and fee application (0.3); correspondence with S. Zide, A. Yerramalli and R. Ringer re: attachments and edits to e-mail (0.8); review attached documents and edits to same (0.9); edits to e-mail re: same (0.4). | 2.40 | 1,272.00 |

14-12611-scc    Doc 616    Filed 04/03/15    Entered 04/03/15 15:50:05    Main Document
Pg 45 of 50

Kramer Levin Naftalis & Frankel LLP                                                              Page No. 27

NII Holdings - Committee Representation                                                       March 31, 2015
068315-00014 (Committee Meetings/Communications/Administration)                    Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/03/15 | Becker, Bryon | Update Org Chart. | 0.40 | 130.00 |
| 02/04/15 | Yerramalli, Anupama | Emails w/ Committee members re: Committee meeting rescheduling (.2). | 0.20 | 156.00 |
| 02/04/15 | Yerramalli, Anupama | Revise Committee update e-mail (.1). | 0.10 | 78.00 |
| 02/04/15 | Yerramalli, Anupama | Confs. W/ B. Becker re: org chart (.2). | 0.20 | 156.00 |
| 02/04/15 | Zide, Stephen | Review and finalize January meeting minutes (.7); emails with D. Mayo re same (.2). Discussions with B. Becker re revised org chart (.3). | 1.20 | 1,020.00 |
| 02/04/15 | Zide, Stephen | Review and revise update email to UCC re DS adjournment, withdrawal of PSA, and meeting minutes (.2). | 0.20 | 170.00 |
| 02/04/15 | Rogoff, Adam C. | Correspondence with A Yerramalli re UCC mtg. | 0.10 | 102.50 |
| 02/04/15 | Rogoff, Adam C. | Review A Yerramalli update to UCC and attachments. | 0.10 | 102.50 |
| 02/04/15 | Mayo, David | Revise January 7 and January 15 meeting minutes per S. Zide's comments (0.4); revise January 22 minutes (0.5); revise January 23 minutes (0.3). | 1.20 | 636.00 |
| 02/04/15 | Becker, Bryon | Further revise org chart (1.5); review documents re same (.9); discussions w/ A. Yerramalli re same (.2). | 2.60 | 845.00 |
| 02/04/15 | Ringer, Rachael L. | Draft committee update e-mail re: DS hearing, fee applications, meeting minutes (.9), revise same (.3), e-mails with S. Zide re: same (.5) | 1.70 | 1,198.50 |
| 02/05/15 | Yerramalli, Anupama | Conf. w/ B. Becker re: org structure chart (.4). | 0.40 | 312.00 |
| 02/05/15 | Rogoff, Adam C. | Review J Stern emails re UCC call proposal. | 0.20 | 205.00 |
| 02/05/15 | Rogoff, Adam C. | Correspondence with A Yerramalli re UCC mtg. | 0.10 | 102.50 |
| 02/05/15 | Rogoff, Adam C. | Review A Yerramalli update to UCC and attachments. | 0.20 | 205.00 |
| 02/05/15 | Becker, Bryon | Further revise Org Chart (1.4), conf. with A. Yerramalli re: same (.4), conf. with S. Zide re: same (.2). | 2.00 | 650.00 |
| 02/05/15 | Zide, Stephen | Speak with B. Becker re revisions to org chart to include sub debt (.2); email with FTI re same (.2); review revisions re same (.2). Email with R. Ringer and A. Yerramalli re agenda for UCC call (.2). | 0.80 | 680.00 |

14-12611-scc    Doc 616    Filed 04/03/15    Entered 04/03/15 15:50:05    Main Document
Pg 46 of 50

Kramer Levin Naftalis & Frankel LLP                                              Page No. 28

NII Holdings - Committee Representation                                          March 31, 2015
068315-00014 (Committee Meetings/Communications/Administration)                 Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/05/15 | Ringer, Rachael L. | Draft e-mail to Committee members re: case updates (.5), e-mails with S. Zide re: same (.8), e-mail to Committee members re: same (.6) | 1.90 | 1,339.50 |
| 02/06/15 | Yerramalli, Anupama | Draft notes for S. Zide for Committee call on pending motions (.3); call w/ A. Scruton, S. Simms, J. Stern, K. Eckstein, S. Zide, R. Ringer re: prep for committee call (.5); attend Committee call (.8). | 1.60 | 1,248.00 |
| 02/06/15 | Becker, Bryon | Prepare for UCC call. | 0.40 | 130.00 |
| 02/06/15 | Rogoff, Adam C. | Review J Stern emails re UCC call. | 0.10 | 102.50 |
| 02/06/15 | Rogoff, Adam C. | Correspondence with A Yerramalli re UCC mtg. | 0.20 | 205.00 |
| 02/06/15 | Rogoff, Adam C. | Participate in UCC call re: pending motions. | 0.50 | 512.50 |
| 02/06/15 | Zide, Stephen | Call with K. Eckstein, A. Yerramalli, R. Ringer and FTI re preparation for UCC call on status of negotiations, DIP process, independent manager and Mexico share pledge (.5); call with the UCC re same (.5). | 1.00 | 850.00 |
| 02/06/15 | Ringer, Rachael L. | Pre-call with FTI, K. Eckstein, S. Zide, A. Yerramalli re: UCC call (.5), prepare for same (.5), participate in UCC call re: term sheet and pending motions (.5), follow-up correspondence with S. Zide and A. Yerramalli re: same (.5). | 2.00 | 1,410.00 |
| 02/06/15 | Ringer, Rachael L. | E-mail to Committee members re: fee statements and fee applications (.5) | 0.50 | 352.50 |
| 02/06/15 | Eckstein, Kenneth H. | Call with FTI to prep for Committee call (.5); attend/lead Committee conf call re: term sheet and motions (.5), follow-up correspondence with S. Zide re: same (.5). | 1.50 | 1,725.00 |
| 02/09/15 | Rogoff, Adam C. | Review J Stern emails re UCC analysis materials. | 0.10 | 102.50 |
| 02/09/15 | Rogoff, Adam C. | Correspondence with A Yerramalli re UCC materials. | 0.10 | 102.50 |
| 02/10/15 | Yerramalli, Anupama | Correspondence w/ S. Zide re: committee meeting (.2); emails w/ FTI, K. Eckstein, D. Gropper et al re: same (.2); emails w/ K. Eckstein re: same (.1). | 0.50 | 390.00 |
| 02/10/15 | Rogoff, Adam C. | Correspond w/ A. Yerramalli re UCC meeting. | 0.10 | 102.50 |
| 02/10/15 | Rogoff, Adam C. | Review J Stern and A Scruton emails re UCC coordination. | 0.20 | 205.00 |

14-12611-scc    Doc 616    Filed 04/03/15    Entered 04/03/15 15:50:05    Main Document
Pg 47 of 50

Kramer Levin Naftalis & Frankel LLP                                                              Page No. 29

NII Holdings - Committee Representation                                                          March 31, 2015
068315-00014 (Committee Meetings/Communications/Administration)                                 Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/10/15 | Mayo, David | Further draft January 22 minutes and revisions to January 23 and February 6 minutes. | 2.10 | 1,113.00 |
| 02/10/15 | Ringer, Rachael L. | Revise January meeting minutes (.9). | 0.90 | 634.50 |
| 02/10/15 | Zide, Stephen | Emails with R. Ringer and A. Yerramalli re update email to UCC and agenda for meeting (.3). | 0.30 | 255.00 |
| 02/11/15 | Mayo, David | Draft January 28 and February 6 meeting minutes (0.8) and revise January 23 minutes per R. Ringer's comments (0.2); take minutes at February 11 UCC meeting (0.5). | 1.50 | 795.00 |
| 02/11/15 | Yerramalli, Anupama | Prep for (.2); and attend UCC call (.5). | 0.70 | 546.00 |
| 02/11/15 | Rogoff, Adam C. | Prepare for UCC call (0.2); participate in UCC call (0.4). | 0.60 | 615.00 |
| 02/11/15 | Rogoff, Adam C. | Review A Yerramalli UCC status update. | 0.10 | 102.50 |
| 02/11/15 | Eckstein, Kenneth H. | Call with D. Daigle re case status (.3); prep call with FTI for Committee call (.6); lead Committee conf call re: plan negotiations and DIP (.5), discussions with S. Zide re: same (.3). | 1.70 | 1,955.00 |
| 02/11/15 | Zide, Stephen | Participate on UCC call re plan negotiations and DIP status (.5); follow up discussions with K. Eckstein re same (.3); correspondence re: negotiations with K. Eckstein (.4). | 1.20 | 1,020.00 |
| 02/12/15 | Zide, Stephen | Email with R. Ringer re update to UCC on Capco 21 letter and fee applications (.1). | 0.10 | 85.00 |
| 02/13/15 | Ringer, Rachael L. | Draft Committee update e-mail re: 2021 Noteholders letter, fee applications (.5), revise same (.8) | 1.30 | 916.50 |
| 02/15/15 | Rogoff, Adam C. | Review R. Ringer update email to UCC and attachments. | 0.10 | 102.50 |
| 02/15/15 | Zide, Stephen | Email with A. Yerramalli re meeting schedule (.1). | 0.10 | 85.00 |
| 02/15/15 | Ringer, Rachael L. | Draft update e-mail to Committee members (.8), numerous e-mails with S. Zide re: same (.5). | 1.30 | 916.50 |
| 02/17/15 | Mayo, David | Discuss minutes edits with R. Ringer and A. Pollack (0.1); further revise January 22 minutes (0.4); revisions to January 28 minutes and February 6 minutes (0.6). | 1.10 | 583.00 |
| 02/17/15 | Rogoff, Adam C. | Emails to/from D Gropper re cash management order status | 0.20 | 205.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 30

NII Holdings - Committee Representation                               March 31, 2015
068315-00014 (Committee Meetings/Communications/Administration)      Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/17/15 | Ringer, Rachael L. | Comment on January/February meeting minutes (1.1), comment on 1/22 meeting minutes (.8), e-mails with D. Mayo and A. Pollack re: same (.2), discussion with D. Mayo re: same (.1), correspondence with D. Bessner re: documents for UCC, review same (.4), draft update e-mail to Committee members, revise same (.5). | 3.10 | 2,185.50 |
| 02/17/15 | Zide, Stephen | Email with FTI and A. Yerramalli re agenda for UCC meeting (.2). | 0.20 | 170.00 |
| 02/17/15 | Pollack, Andrew Wyatt | Revised 3 Committee meeting minutes summaries per R. Ringer's comments (1.3) | 1.30 | 591.50 |
| 02/17/15 | Pollack, Andrew Wyatt | Summarized hearing for Committee members (1.2); revised hearing summary per R. Ringer's comments (.3). | 1.50 | 682.50 |
| 02/18/15 | Yerramalli, Anupama | Prep for (.3) and attend UCC meeting (.4); emails w/ Committee members re: meeting scheduling (.4). | 1.10 | 858.00 |
| 02/18/15 | Pollack, Andrew Wyatt | Attend Committee call to draft meeting minutes (.4); drafted meeting minutes re: same (.1). | 0.50 | 227.50 |
| 02/18/15 | Rogoff, Adam C. | Review R Ringer status update email to UCC | 0.10 | 102.50 |
| 02/18/15 | Rogoff, Adam C. | Prepare for (.1) and participate in UCC telephonic meeting (.4). | 0.50 | 512.50 |
| 02/18/15 | Bessner, Deborah | Prepare docs for Committee call. | 0.30 | 97.50 |
| 02/18/15 | Zide, Stephen | Prepare for (.2) and participate on UCC call re plan, DIP and claims status (.4); follow up discussions with R. Ringer re same (.3). | 0.90 | 765.00 |
| 02/18/15 | Ringer, Rachael L. | Prepare for (.5) and attend (.4) UCC call. Follow up discussion with S. Zide re: same (.3), prepare timeline of upcoming deadlines for same (.8). | 2.00 | 1,410.00 |
| 02/18/15 | Eckstein, Kenneth H. | Prep for Committee call (.5), calls with JD , Gropper, PW re: case status (.5); lead Committee conf call (.4). | 1.40 | 1,610.00 |
| 02/19/15 | Rogoff, Adam C. | Review D Gropper re emails on DIP comparison. | 0.10 | 102.50 |
| 02/19/15 | Rogoff, Adam C. | Review R Ringer re email to UCC on DIP status. | 0.10 | 102.50 |
| 02/19/15 | Becker, Bryon | Further revise org chart. | 0.70 | 227.50 |
| 02/20/15 | Rogoff, Adam C. | Review D Gropper emails re PSA. | 0.10 | 102.50 |

14-12611-scc    Doc 916    Filed 07/31/15    Entered 07/31/15 15:50:05    Main Document
Pg 49 of 50

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 31

NII Holdings - Committee Representation                                            March 31, 2015
068315-00014 (Committee Meetings/Communications/Administration)          Invoice No. 668337

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------------|-----------------|-----------|------------|
| 02/20/15 | Zide, Stephen | Review Committee update email re cash management and fee applications; email with R. Ringer re same (.3). | 0.30 | 255.00 |
| 02/23/15 | Rogoff, Adam C. | Review S Zide email re Motorola filing. | 0.10 | 102.50 |
| 02/23/15 | Rogoff, Adam C. | Review S Greenberg email re Motorola filing. | 0.10 | 102.50 |
| 02/24/15 | Rogoff, Adam C. | Review R Ringer re email to UCC on RSA status. | 0.10 | 102.50 |
| 02/24/15 | Rogoff, Adam C. | Review emails between S. Zide and A. Scruton and J. Stern re UCC prep call. | 0.20 | 205.00 |
| 02/24/15 | Zide, Stephen | Review letter UCC update re CapCo 21 group (.2). | 0.20 | 170.00 |
| 02/25/15 | Rogoff, Adam C. | Review FTI analysis for committee meeting on current status of settlement. | 0.60 | 615.00 |
| 02/25/15 | Rogoff, Adam C. | Meeting S. Zide re UCC call. | 0.20 | 205.00 |
| 02/25/15 | Rogoff, Adam C. | Review additional FTI analysis for committee meeting on current status. | 0.30 | 307.50 |
| 02/25/15 | Bessner, Deborah | Compile documents for Committee meeting. | 1.00 | 325.00 |
| 02/25/15 | Ringer, Rachael L. | Attend call with FTI, S. Zide, K. Eckstein to prep for UCC meeting (1), call with m. Cohen re: term sheet questions, emails with S. Zide re: same (.3), prep for UCC call (.5), attend UCC call (.8). | 2.60 | 1,833.00 |
| 02/25/15 | Zide, Stephen | Prepare for UCC call on revised plan and term sheet (.8); participate on call re same with UCC (1), discussions with A. Rogoff re: same (.2). | 2.00 | 1,700.00 |
| 02/25/15 | Eckstein, Kenneth H. | Conf call with FTI re prep for Committee call re: DIP and deal issues (.8); prep for Committee call re: same (.4). | 1.20 | 1,380.00 |
| 02/25/15 | Eckstein, Kenneth H. | Prepare for (.4) and lead Committee conf call re revised settlement term sheet, DIP (1.0). | 1.40 | 1,610.00 |
| 02/26/15 | Zide, Stephen | Comment on three sets of meeting minutes (.1). Email with A. Yerramalli re contract assumption and sale (.2). | 0.30 | 255.00 |
| 02/27/15 | Rogoff, Adam C. | Review R Ringer email on UCC call. | 0.10 | 102.50 |
| 02/27/15 | Zide, Stephen | Speak with R. Ringer re update email to UCC (.3); review and revise same (.3). Emails with R. Ringer re setting up UCC call for Monday (.2). | 0.80 | 680.00 |

14-12611-scc    Doc 616    Filed 04/03/15    Entered 04/03/15 15:50:05    Main Document
Pg 50 of 50

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 32

NII Holdings - Committee Representation                                          March 31, 2015
068315-00014 (Committee Meetings/Communications/Administration)            Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/27/15 | Ringer, Rachael L. | Draft e-mail to Committee members re: updated plan documents (.4), discussions with S. Zide re: same (.3). | 0.70 | 493.50 |
| **TOTAL** | | | **67.00** | **$49,029.50** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 33

NII Holdings - Committee Representation                                March 31, 2015
068315-00016 (Creditor Inquiries)                                     Invoice No. 668337

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 6.10 | 5,185.00 |
| Yerramalli, Anupama | Associate | 0.30 | 234.00 |
| Ringer, Rachael L. | Associate | 0.70 | 493.50 |
| Mayo, David | Associate | 0.80 | 424.00 |
| **TOTAL** | | **7.90** | **$6,336.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/10/15 | Yerramalli, Anupama | Call w/ creditor re: case issues (.1). | 0.10 | 78.00 |
| 02/10/15 | Zide, Stephen | Email with creditor re case status (.1). | 0.10 | 85.00 |
| 02/11/15 | Zide, Stephen | Call with creditor re case status (.8) | 0.80 | 680.00 |
| 02/13/15 | Mayo, David | Emails with KCC re: edits to UCC website. | 0.30 | 159.00 |
| 02/13/15 | Ringer, Rachael L. | Update website re: recent case updates (.5), e-mails with D. Mayo re: same (.2) | 0.70 | 493.50 |
| 02/17/15 | Mayo, David | Calls and emails with KCC re: updates to UCC website (0.5). | 0.50 | 265.00 |
| 02/17/15 | Zide, Stephen | Call with creditor holding 21s re case status (1); set up call with A. Dienstag re same (.1). | 1.10 | 935.00 |
| 02/18/15 | Yerramalli, Anupama | Emails w/ D. Mannal, S. Zide re: creditor inquiry re: sale (.1); call w/ J. Stern re: same (.1) | 0.20 | 156.00 |
| 02/18/15 | Zide, Stephen | Call with creditor and A. Dienstag re case status and questions on summary of litigations in DS (1); emails with creditor and A. Yerramalli re questions on sale process (.7); follow up emails with A. Yerramalli and FTI re questions on sale proceeds (.8). | 2.50 | 2,125.00 |
| 02/19/15 | Zide, Stephen | Call with creditor re questions on bid procedures hearing (.5). Email with R. Ringer re revisions to website (.4). | 0.90 | 765.00 |

14-12611-scc Doc 616 Filed 04/03/15 Entered 04/03/15 15:50:05 Main Document
Pg 32 of 50

Kramer Levin Naftalis & Frankel LLP                                      Page No. 34

NII Holdings - Committee Representation                                  March 31, 2015
068315-00016 (Creditor Inquiries)                                       Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/26/15 | Zide, Stephen | Emails and call with creditor noteholder re plan and sale issues (.7).` | 0.70 | 595.00 |

**TOTAL**                                                              **7.90** **$6,336.50**

14-12611-scc    Doc 616    Filed 04/03/15    Entered 04/03/15 15:50:05    Main Document
Pg 93 of 50

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 35

NII Holdings - Committee Representation                                              March 31, 2015
068315-00017 (Other Professional Retentions & Fee Applications)                     Invoice No. 668337

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 0.40 | 340.00 |
| Ringer, Rachael L. | Associate | 3.10 | 2,185.50 |
| Becker, Bryon | Paralegal | 0.50 | 162.50 |
| Bessner, Deborah | Paralegal | 0.50 | 162.50 |
| **TOTAL** | | **4.50** | **$2,850.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/04/15 | Bessner, Deborah | Compile professionals summary chart for interim fee app (.5). | 0.50 | 162.50 |
| 02/06/15 | Zide, Stephen | Speak with R. Ringer re FTI fee application (.1). | 0.10 | 85.00 |
| 02/11/15 | Becker, Bryon | Review FTI third monthly fee statement and file re same. | 0.50 | 162.50 |
| 02/11/15 | Ringer, Rachael L. | Review FTI fee application for filing (1.0) | 1.00 | 705.00 |
| 02/17/15 | Zide, Stephen | Email with R. Ringer re summary of professional fee applications (.2); review chart of same (.1). | 0.30 | 255.00 |
| 02/19/15 | Ringer, Rachael L. | E-mails with S. Zide and UST re: Committee professionals fee application (.6). | 0.60 | 423.00 |
| 02/25/15 | Ringer, Rachael L. | Discussions with J. Stern re: FTI fee application (.8), e-mails with J. Stern and S. Golden re: same (.2). | 1.00 | 705.00 |
| 02/26/15 | Ringer, Rachael L. | E-mails and call with S. Golden re: FTI and KL fee applications, correspondence with S. Zide re: same (.5). | 0.50 | 352.50 |
| **TOTAL** | | | **4.50** | **$2,850.50** |

14-12611-scc Doc 616 Filed 04/03/15 Entered 04/03/15 15:50:05 Main Document
Pg 94 of 99

Kramer Levin Naftalis & Frankel LLP                                        Page No. 36

NII Holdings - Committee Representation                                    March 31, 2015
068315-00018 (KL Fee Statements)                                          Invoice No. 668337

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 1.80 | 1,530.00 |
| Ringer, Rachael L. | Associate | 4.10 | 2,890.50 |
| Bessner, Deborah | Paralegal | 1.00 | 325.00 |
| **TOTAL** | | **6.90** | **$4,745.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/03/15 | Ringer, Rachael L. | Revise December fee statement (1.9), call with S. Zide re: same (.2), e-mails with D. Mayo re: same (.4), e-mails with B. Becker re: same (.2). | 2.70 | 1,903.50 |
| 02/03/15 | Zide, Stephen | Review KL December fee statement (.2), discussions with R. Ringer re same (.2), correspondence with K. Eckstein and D. Mayo re budget and reconciliation (.6); review and revise email update to UCC on KL fee application and December fee statement (.3). | 1.30 | 1,105.00 |
| 02/05/15 | Zide, Stephen | Finalize December fee statement with R. Ringer (.2). | 0.20 | 170.00 |
| 02/05/15 | Ringer, Rachael L. | Review billing for privilege/confidentiality issues for filing of fee statement (1.2), finalize same for filing with S. Zide (.2). | 1.40 | 987.00 |
| 02/17/15 | Bessner, Deborah | Compile chart re: filed first interim fee apps. | 1.00 | 325.00 |
| 02/26/15 | Zide, Stephen | Emails with K. Eckstein, R. Ringer and J. Stern re status of fee applications (.3). | 0.30 | 255.00 |
| **TOTAL** | | | **6.90** | **$4,745.50** |

Kramer Levin Naftalis & Frankel LLP                                                   Page No. 37

NII Holdings - Committee Representation                                        March 31, 2015
068315-00019 (KL Fee Applications)                                          Invoice No. 668337

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---:|---:|
| Zide, Stephen | Partner | 8.00 | 6,800.00 |
| Yerramalli, Anupama | Associate | 0.70 | 546.00 |
| Ringer, Rachael L. | Associate | 19.50 | 13,747.50 |
| Mayo, David | Associate | 12.00 | 6,360.00 |
| Chouprouta, Andrea | Paralegal | 1.60 | 560.00 |
| Becker, Bryon | Paralegal | 7.70 | 2,502.50 |
| Bessner, Deborah | Paralegal | 1.80 | 585.00 |
| **TOTAL** | | **51.30** | **$31,101.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 02/02/15 | Mayo, David | Edits to first interim fee application per R. Ringer's comments (1.1); coordinate with accounting re same (0.3). | 1.40 | 742.00 |
| 02/02/15 | Mayo, David | Call with S. Zide and R. Ringer re: first interim fee application (0.5); revisions to same per S. Zide comments (2.5). | 3.00 | 1,590.00 |
| 02/02/15 | Ringer, Rachael L. | Revise fee application (2.0), call with S. Zide and D. Mayo re: same (.5). | 2.50 | 1,762.50 |
| 02/02/15 | Becker, Bryon | Review first interim fee application | 0.20 | 65.00 |
| 02/02/15 | Zide, Stephen | Review draft fee application to markup same (2); follow-up call with Rachael Ringer and David Mayo Re same (.5). | 2.50 | 2,125.00 |
| 02/03/15 | Mayo, David | Correspondence re: budget and fee application with K. Eckstein and S. Zide (0.4) and revise budget (0.6); correspondence with R. Ringer re: first interim fee application draft (0.4) and revisions to same (0.5); discussion with B. Becker re: revised budget and further edits to same (0.5). | 2.40 | 1,272.00 |

14-12611-scc    Doc 616    Filed 04/03/15    Entered 04/03/15 15:50:05    Main Document
Pg 36 of 50

Kramer Levin Naftalis & Frankel LLP

Page No. 38

NII Holdings - Committee Representation
068315-00019 (KL Fee Applications)

March 31, 2015
Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/03/15 | Ringer, Rachael L. | Further revise fee application (1.6), draft e-mail to Committee members re: fee statement (.3) | 1.90 | 1,339.50 |
| 02/04/15 | Zide, Stephen | Revise KL fee application (1); discussions with R. Ringer re same (.8); follow up emails with R. Ringer and K. Eckstein re same (.2). | 2.00 | 1,700.00 |
| 02/04/15 | Becker, Bryon | Revise First Interim fee application. | 1.40 | 455.00 |
| 02/04/15 | Ringer, Rachael L. | E-mails with S. Zide re: fee applications (.5), numerous revisions to KL fee application (1.8), call with S. Zide re: same (.8), call with Jones Day re: same (.3), e-mails with KL team re: same (.5), e-mails with FTI and S. Zide re: fee applications (.6). | 4.50 | 3,172.50 |
| 02/05/15 | Becker, Bryon | Review 1st interim fee app. | 0.40 | 130.00 |
| 02/05/15 | Zide, Stephen | Speak with R. Ringer re revisions to fee application (.5); review same (.4); review and revise email update to UCC re same (.2). | 1.10 | 935.00 |
| 02/05/15 | Mayo, David | Draft descriptions of various motions for fee application. | 0.70 | 371.00 |
| 02/05/15 | Ringer, Rachael L. | Revise fee application (.9), corr. re: same with K. Eckstein (.5), discuss same with S. Zide (.5), revise same (.9). | 2.80 | 1,974.00 |
| 02/10/15 | Zide, Stephen | Speak and email with R. Ringer re open issues with FTI and KL fee applications (.4). | 0.40 | 340.00 |
| 02/10/15 | Becker, Bryon | Revise first interim fee application. | 0.60 | 195.00 |
| 02/11/15 | Zide, Stephen | Email with R. Ringer re open issues with FTI and KL fee applications (.4). | 0.40 | 340.00 |
| 02/11/15 | Mayo, David | Correspondence with B. Becker, R. Ringer and accounting re: first interim fee application. | 1.00 | 530.00 |
| 02/11/15 | Becker, Bryon | Further revise first Interim Fee Application (3.0); correspondence w/ D. Mayo re same (.3); research re precedent and guidelines (.2); organize documents and email team re same in preparation for next day filing (.4). | 3.90 | 1,267.50 |
| 02/11/15 | Becker, Bryon | Review first interim fee application in preparation for next day filing. | 1.20 | 390.00 |
| 02/11/15 | Ringer, Rachael L. | E-mails with FTI re: Committee materials (.3), review same (.5), prepare for (.4), and attend (.5) Committee call.  Correspondence with S. Zide re: status of negotiations (.4) | 2.10 | 1,480.50 |
| 02/12/15 | Yerramalli, Anupama | Review certain portions of first interim fee application (.7). | 0.70 | 546.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 39

NII Holdings - Committee Representation                               March 31, 2015
068315-00019 (KL Fee Applications)                                Invoice No. 668337

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/12/15 | Chouprouta, Andrea | Final edits to first interim fee app (1.0). Emails w/ R. Ringer and D. Mayo re: same (.6). | 1.60 | 560.00 |
| 02/12/15 | Zide, Stephen | Review and sign off on KL final fee application (.7); follow up discussion with R. Ringer re same (.4). | 1.10 | 935.00 |
| 02/12/15 | Bessner, Deborah | File and serve the first interim fee app of KL and FTI. | 1.30 | 422.50 |
| 02/12/15 | Mayo, David | Review first interim fee application and revisions to same (1.5); coordinate finalizing numbers with D. Bessner, R. Ringer and accounting department (0.5); revisions to exhibits (0.6); coordinate finalizing document and filing with D. Bessner and R. Ringer (0.9). | 3.50 | 1,855.00 |
| 02/12/15 | Ringer, Rachael L. | Finalize KL fee application for filing (3.7), discussion with S. Zide re: same (.4), correspondence with D. Mayo and A. Chouprouta re: same (.6). | 4.70 | 3,313.50 |
| 02/13/15 | Bessner, Deborah | Compile copies of Committee interim apps for Court. | 0.50 | 162.50 |
| 02/13/15 | Ringer, Rachael L. | Review filed fee applications (1.0). | 1.00 | 705.00 |
| 02/19/15 | Zide, Stephen | Emails with R. Ringer re USTR objection to KL fee application (.5). | 0.50 | 425.00 |
| **TOTAL** | | | **51.30** | **$31,101.00** |

14-12611-scc Doc 616 Filed 04/03/15 Entered 04/03/15 15:50:05 Main Document Pg 38 of 50

Kramer Levin Naftalis & Frankel LLP

Page No. 40

NII Holdings - Committee Representation

March 31, 2015

068315-00022 (Discovery)

Invoice No. 668337

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Ringer, Rachael L. | Associate | 0.30 | 211.50 |
| **TOTAL** | | **0.30** | **$211.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/06/15 | Ringer, Rachael L. | Call with Kirkland re: discovery status, e-mail to PSA parties re: same (.3). | 0.30 | 211.50 |
| **TOTAL** | | | **0.30** | **$211.50** |

**TIME DETAIL FOR THE FOR THE MARCH STATEMENT**

14-12611-scc    Doc 699    Filed 05/08/15    Entered 05/08/15 18:08:32    Main Document
Pg 28 of 70

# K R A M E R   L E V I N   N A F T A L I S   &   F R A N K E L LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

April 30, 2015

NII Holdings - Committee Representation

When remitting,
please reference:
Invoice Number:  669512
068315

FOR PROFESSIONAL SERVICES rendered through March 31, 2015,
as per the attached time detail.

FEES ................................................................................................ $568,916.50

DISBURSEMENTS AND OTHER CHARGES ................................................. 9,764.04

INVOICE TOTAL ............................................................................ $578,680.54

**Amounts due may be remitted by wire transfer.**

| | |
|---|---|
| **Bank:** | Citibank, N.A. |
| | 153 East 53rd Street, 23rd Floor New York, N.Y. 10022 |
| **ABA No:** | 021000089 |
| **Account Name:** | Kramer Levin Naftalis & Frankel LLP Account AR |
| **Account No.:** | 4979206709 |
| **Reference:** | Invoice No. 669512 |
| **Attention:** | Joseph Scotto (212) 559-6338 |

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.**

**DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID# 13-1944339**

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 2

NII Holdings - Committee Representation                                              April 30, 2015
068315-00001 (Case Administration)                                              Invoice No. 669512

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Becker, Bryon | Paralegal | 4.60 | 1,495.00 |
| **TOTAL** | | **4.60** | **$1,495.00** |

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 207.80 |
| COLOR COPIES | 7.00 |
| CONFERENCE CALLS | 785.45 |
| WESTLAW ON-LINE RESEARCH | 4,824.21 |
| LEXIS/NEXIS ON-LINE RESEARCH | 663.90 |
| ELECTRONIC DISCOVERY SERVICES | 975.93 |
| CAB FARES/CAR SERVICE | 1,015.30 |
| OVERTIME MEALS/IN-HOUSE | 240.00 |
| DOCUMENT RETRIEVAL FEES – PACER | 460.70 |
| MEETINGS | 340.00 |
| COURT CALL | 30.00 |
| DATA HOSTING CHARGES | 213.75 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**          **$9,764.04**

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                    Page No. 3

NII Holdings - Committee Representation                                April 30, 2015
068315-00001 (Case Administration)                                    Invoice No. 669512

---

**DETAIL OF SERVICES**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/10/15 | Becker, Bryon | Manage internal case file; circulate latest SEC filings. | 0.70 | 227.50 |
| 03/11/15 | Becker, Bryon | Manage internal case file. | 0.40 | 130.00 |
| 03/13/15 | Becker, Bryon | Manage internal case file; update case calendar. | 0.40 | 130.00 |
| 03/16/15 | Becker, Bryon | Manage internal case file and update case calendar. | 0.60 | 195.00 |
| 03/17/15 | Becker, Bryon | Manage internal case file and update case calendar. | 0.50 | 162.50 |
| 03/23/15 | Becker, Bryon | Manage internal case file. | 0.60 | 195.00 |
| 03/24/15 | Becker, Bryon | Manage internal case file. | 0.30 | 97.50 |
| 03/26/15 | Becker, Bryon | Manage internal case files. | 0.40 | 130.00 |
| 03/30/15 | Becker, Bryon | Manage internal case file. | 0.40 | 130.00 |
| 03/31/15 | Becker, Bryon | Manage internal case file. | 0.30 | 97.50 |
| **TOTAL** | | | **4.60** | **$1,495.00** |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP

Page No. 4

NII Holdings - Committee Representation
068315-00002 (Motions)

April 30, 2015
Invoice No. 669512

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 4.70 | 5,405.00 |
| O'Neill, P. Bradley | Partner | 37.40 | 33,473.00 |
| Zide, Stephen | Partner | 17.90 | 15,215.00 |
| Rogoff, Adam C. | Partner | 6.10 | 6,252.50 |
| Yerramalli, Anupama | Associate | 3.80 | 2,964.00 |
| Ringer, Rachael L. | Associate | 52.20 | 36,801.00 |
| Pollack, Andrew Wyatt | Associate | 1.80 | 819.00 |
| Mark, Rachel | Associate | 21.80 | 9,919.00 |
| Chouprouta, Andrea | Paralegal | 0.50 | 175.00 |
| Becker, Bryon | Paralegal | 9.50 | 3,087.50 |
| **TOTAL** | | **155.70** | **$114,111.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/02/15 | Yerramalli, Anupama | Call w/ C. Black re: cash management (.2); email to A. Rogoff, FTI re: same (.1). | 0.30 | 234.00 |
| 03/06/15 | Rogoff, Adam C. | Review recently filed court pleadings | 0.10 | 102.50 |
| 03/09/15 | Yerramalli, Anupama | Email w/ K. Eckstein re: 2021 committee request (.1); emails w/ B. O'Neill, S. Zide, R. Ringer re: same (.3); conf. w/ R. Ringer re: same (.1). | 0.50 | 390.00 |
| 03/09/15 | O'Neill, P. Bradley | Review letter re: additional committee (.9); emails w/ A. Yerramalli re: same (.5); research re: standards for appointment (1.9). | 3.30 | 2,953.50 |
| 03/09/15 | Rogoff, Adam C. | Review email from S Golden re request for new committee; review attachment | 0.40 | 410.00 |
| 03/09/15 | Rogoff, Adam C. | Call w/ S Greenberg re request for new committee. | 0.10 | 102.50 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 5

NII Holdings - Committee Representation                                                   April 30, 2015
068315-00002 (Motions)                                                                   Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/09/15 | Rogoff, Adam C. | Email A Yerramalli re request for new committee. | 0.10 | 102.50 |
| 03/09/15 | Rogoff, Adam C. | Email S Zide re request for new committee. | 0.10 | 102.50 |
| 03/09/15 | Rogoff, Adam C. | Correspondence w/ K Eckstein re request for new committee | 0.10 | 102.50 |
| 03/09/15 | Becker, Bryon | Compile documents re Committee disband precedent | 1.20 | 390.00 |
| 03/09/15 | Becker, Bryon | Review docket and email update to R. Ringer, A. Yerramalli, and D. Mayo re same. | 0.30 | 97.50 |
| 03/09/15 | Ringer, Rachael L. | Research re: appointment of 2nd committee (.8), review letter re: same (.2); conf. w/ A. Yerramalli re: 2021 committee re request (.1). | 1.10 | 775.50 |
| 03/10/15 | O'Neill, P. Bradley | Review Mohawk Letters (.5) Review K. Eckstein and S. Zide emails re: second committee (.2); Review materials re: case status for letter (1.6); review draft letter re: Second Committee (1.2); Review forms re: same(.5); CF R. Ringer re: same (.4); Review Debtors letter to E. Niger re: 2021 committee request (.4). | 4.80 | 4,296.00 |
| 03/10/15 | Becker, Bryon | Additional research re Committee disband precedent. | 0.50 | 162.50 |
| 03/10/15 | Ringer, Rachael L. | Draft letter in response to request for appointment of new Committee (5.5); conf. w/ B. O'Neill re: same (.4). | 5.90 | 4,159.50 |
| 03/11/15 | Yerramalli, Anupama | Emails w/ A. Rogoff, J. Stern, A. Scruton re: cash management order (.1). | 0.10 | 78.00 |
| 03/11/15 | Rogoff, Adam C. | Review C Black email on cash management and review A Yerramalli email on same | 0.20 | 205.00 |
| 03/11/15 | O'Neill, P. Bradley | Review cases re: second committee (2.0); Revise letter to UST re: additional committee (3.8); emails re: same w/ R. Ringer (.5). | 6.30 | 5,638.50 |
| 03/11/15 | Ringer, Rachael L. | Revise letter re: appointment of separate committee (1.3), further revise same re: comments from B. O'Neill (.4), further revise same (1.4), e-mail same to K. Eckstein, e-mails with B. O'Neill and S. Zide re: same (.6) | 3.70 | 2,608.50 |
| 03/11/15 | Zide, Stephen | Comment on UCC letter opposing 21 committee (.5); correspondence with R. Ringer, B. O'Neill and K. Eckstein re same (1). | 1.50 | 1,275.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 6

NII Holdings - Committee Representation                                          April 30, 2015
068315-00002 (Motions)                                                   Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/12/15 | Yerramalli, Anupama | Emails w/ J. Stern re: cash management order (.1); calls w/ J. Stern, A. Rogoff re: same (.2); call w/ C. Black re: same (.1); emails w/ D. Botter, E. McColm, B. Kahn re: same (.2); review same (.4); draft email to UCC re: same (.4). | 1.40 | 1,092.00 |
| 03/12/15 | Pollack, Andrew Wyatt | Revise Committee letter to the US Trustee in response to request for 2021 Committee (1.8). | 1.80 | 819.00 |
| 03/12/15 | Rogoff, Adam C. | Review C Black email on cash management and review A Yerramalli email on same | 0.20 | 205.00 |
| 03/12/15 | Rogoff, Adam C. | Review J Stern email on cash management | 0.10 | 102.50 |
| 03/12/15 | Rogoff, Adam C. | Review UST letters re request for new committee | 0.30 | 307.50 |
| 03/12/15 | Rogoff, Adam C. | Call A Yerramalli on cash management | 0.10 | 102.50 |
| 03/12/15 | Rogoff, Adam C. | Email C Black regarding cash management | 0.10 | 102.50 |
| 03/12/15 | Rogoff, Adam C. | Email A Yerramalli on cash management changes | 0.10 | 102.50 |
| 03/12/15 | Zide, Stephen | Revise letter opposing capco 21 committee (1); speak with R. Ringer re UCC member comments to same (.8). | 1.80 | 1,530.00 |
| 03/12/15 | Becker, Bryon | Compile recently filed documents re: Sale, DIP, Plan, and DS for KL team. | 1.50 | 487.50 |
| 03/12/15 | Ringer, Rachael L. | Finalize letter to UST re: appointment of committee (2.2); calls with Committee members re: same (.3); speak w/ S. Zide re same (.8). | 3.30 | 2,326.50 |
| 03/13/15 | Rogoff, Adam C. | Correspondence w/ A. Yerramalli on cash management changes | 0.10 | 102.50 |
| 03/13/15 | Rogoff, Adam C. | Review R. Ringer email on mediation motion. | 0.20 | 205.00 |
| 03/13/15 | Eckstein, Kenneth H. | Conf call with Latham, Jones Day re mediation motion. | 1.40 | 1,610.00 |
| 03/13/15 | O'Neill, P. Bradley | Review AHG motion for mediation. | 0.70 | 626.50 |
| 03/13/15 | O'Neill, P. Bradley | Review letters to UST re: 2d Committee | 0.70 | 626.50 |
| 03/16/15 | Yerramalli, Anupama | Review revised cash management order (.1); emails w/ FTI, C. Black re: same (.1). | 0.20 | 156.00 |
| 03/16/15 | Rogoff, Adam C. | Review A. Yerramalli and C. Black emails on cash management. | 0.10 | 102.50 |
| 03/16/15 | Rogoff, Adam C. | Review recently filed docket entries | 0.20 | 205.00 |
| 03/16/15 | Mark, Rachel | Research re legal issues w/ mediation motion. | 6.50 | 2,957.50 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                          Page No. 7

NII Holdings - Committee Representation                                      April 30, 2015
068315-00002 (Motions)                                                      Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/16/15 | Zide, Stephen | Prepare response to Latham pleading shortening notice on motion to compel mediation. | 1.40 | 1,190.00 |
| 03/17/15 | Becker, Bryon | Research re mediation precedent. | 1.50 | 487.50 |
| 03/17/15 | Eckstein, Kenneth H. | Review mediation motion (.7); call w/Jones Day re: same (.4); call with D. Gropper re: same (.7). | 1.80 | 2,070.00 |
| 03/17/15 | Mark, Rachel | Further research re: legal issues w/ compelling mediation motion (4.7); draft summary of same (4.0). | 8.70 | 3,958.50 |
| 03/17/15 | O'Neill, P. Bradley | Review mediation motion. | 0.60 | 537.00 |
| 03/17/15 | Ringer, Rachael L. | Research re: mediation motion (2.0); correspondence with R. Mark re: same (1.0); further research re: same (.9). | 3.90 | 2,749.50 |
| 03/18/15 | Yerramalli, Anupama | Emails w/ S. Zide, R. Ringer, K. Eckstein re: mediation issues (.4). | 0.40 | 312.00 |
| 03/18/15 | Becker, Bryon | Research re mediation precedent for objection. | 1.50 | 487.50 |
| 03/18/15 | Rogoff, Adam C. | Review recently filed docket entries. | 0.20 | 205.00 |
| 03/18/15 | O'Neill, P. Bradley | Review forms of objection to mediation (1.5); review case materials for draft objection to mediation motion (1.6). | 3.10 | 2,774.50 |
| 03/18/15 | Mark, Rachel | Research re mediation issues. | 4.10 | 1,865.50 |
| 03/18/15 | Ringer, Rachael L. | Research re: mediation motion (1.0), revise e-mail to S. Zide re: same (1.5), review research re: same (2.0), draft objection re: same (2.0); discuss same w/ S. Zide (1.0). | 7.50 | 5,287.50 |
| 03/18/15 | Zide, Stephen | Discuss UCC objection to mediation with R. Ringer (1). | 1.00 | 850.00 |
| 03/18/15 | Zide, Stephen | Review research on compelled mediation in bankruptcy (.6); emails with R. Mark and R. Ringer re same (1.4). | 2.00 | 1,700.00 |
| 03/19/15 | Yerramalli, Anupama | Review mediation objection draft (.5); conf. w/ R. Ringer re: same (.2). | 0.70 | 546.00 |
| 03/19/15 | Rogoff, Adam C. | Review recently filed docket entries | 0.10 | 102.50 |
| 03/19/15 | Rogoff, Adam C. | Review UST letter denying request for new committee | 0.10 | 102.50 |
| 03/19/15 | Rogoff, Adam C. | Correspondence w/ R Ringer re UST letter denying request for new committee. | 0.10 | 102.50 |

KL2 2896143.3

NII Holdings - Committee Representation                                              April 30, 2015
068315-00002 (Motions)                                                             Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/19/15 | O'Neill, P. Bradley | Review mediation motion and DS (1); review draft opposition to mediation motion (.8); review other mediation objections (.5); cf R. Ringer re: response (.8); cf S. Zide re; same (.2) | 3.30 | 2,953.50 |
| 03/19/15 | Mark, Rachel | Researching issue of when mediation is appropriate in bankruptcy proceedings | 1.90 | 864.50 |
| 03/19/15 | Zide, Stephen | Review USTR letter denying 21 committee (.1); emails with K. Eckstein and A. Yerramalli re same (.2). | 0.30 | 255.00 |
| 03/19/15 | Ringer, Rachael L. | Revise draft of mediation objection (4.8), discuss same with B. O'Neill (.8), research re: same (.8), e-mails with B. O'Neill re: same (.3); conf. w/ A. Yerramalli re: mediation objection (.2). | 6.90 | 4,864.50 |
| 03/19/15 | Eckstein, Kenneth H. | Review UST letter re Committees (.3). | 0.30 | 345.00 |
| 03/19/15 | Zide, Stephen | Emails with R. Ringer and B. O'Neill re objection to 21 group mediation motion (.9); cf w/ B. O' Neill re: same (.2); review preliminary draft of same (.4). | 1.50 | 1,275.00 |
| 03/20/15 | Chouprouta, Andrea | File and serve FTI supplemental declaration. | 0.50 | 175.00 |
| 03/20/15 | O'Neill, P. Bradley | Revise response to mediation motion (3.7); emails w/ S. Zide and R. Ringer re: same (.3); review draft Debtor and Aurelius responses (1.4); emails re: K. Eckstein comments (.2). | 5.60 | 5,012.00 |
| 03/20/15 | Ringer, Rachael L. | E-mails with B. O'Neill re: revised draft of mediation motion (.3), revise same (1.2), further revise same (1.0) | 2.50 | 1,762.50 |
| 03/20/15 | Ringer, Rachael L. | Revise draft of mediation objection (1.5), e-mails with S. Zide re: prep for 2021 meeting (.5). | 2.00 | 1,410.00 |
| 03/20/15 | Zide, Stephen | Comment on mediation objection (1); follow up emails with K. Eckstein, B. O'Neill and R. Ringer re same (1). | 2.00 | 1,700.00 |
| 03/21/15 | O'Neill, P. Bradley | Review revised mediation submission and comment. | 1.00 | 895.00 |
| 03/21/15 | Ringer, Rachael L. | Revise draft of mediation objection (1.4); e-mails with K. Eckstein, S. Zide, B. O'Neill re: same (.4). | 1.80 | 1,269.00 |
| 03/21/15 | Zide, Stephen | Emails with R. Ringer and B. O'Neill re revised mediation objection (.4). | 0.40 | 340.00 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 9

NII Holdings - Committee Representation                                    April 30, 2015
068315-00002 (Motions)                                              Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/22/15 | O'Neill, P. Bradley | Review K. Eckstein comments re: mediation pleading and revise re same. | 0.90 | 805.50 |
| 03/22/15 | Ringer, Rachael L. | Revise mediation objection per comments from B. O'Neill and S. Zide (2.0) | 2.00 | 1,410.00 |
| 03/22/15 | Zide, Stephen | Review and comment on objection to mediation (1.2); correspondence with R. Ringer re same (.3). | 1.50 | 1,275.00 |
| 03/23/15 | Rogoff, Adam C. | Review K Eckstein and D Gropper emails on mediation pleading. | 0.50 | 512.50 |
| 03/23/15 | Rogoff, Adam C. | Review R Ringer email on mediation pleading. | 0.40 | 410.00 |
| 03/23/15 | O'Neill, P. Bradley | Review and revise mediation pleading (.7); review comments from Debtors, Aurelius (.5); revise pleading (.5); review 2021 2019 statement (.5); review Debtors' objection (.7) | 2.90 | 2,595.50 |
| 03/23/15 | Becker, Bryon | Research re: plan professionals payment precedent. | 1.70 | 552.50 |
| 03/23/15 | Ringer, Rachael L. | Revise objection to mediation motion. | 4.90 | 3,454.50 |
| 03/23/15 | Zide, Stephen | Review comments to mediator pleading (.7); emails with committee members re same (.4); follow up emails with B. O'Neill and R. Ringer re same (.6); review revised of same (.5). Review debtors mediation pleading (.7). | 2.90 | 2,465.00 |
| 03/24/15 | Rogoff, Adam C. | Revise mediation motion and reply. | 0.30 | 307.50 |
| 03/24/15 | Becker, Bryon | Review and prepare objection to mediation for filing (.6); research re UCC individual fee reimbursement (.7). | 1.30 | 422.50 |
| 03/24/15 | Rogoff, Adam C. | Review recently filed pleadings | 0.40 | 410.00 |
| 03/24/15 | O'Neill, P. Bradley | Review and revise mediation pleading (.7); review w/ KL team comments re: same (.2); emails re: same (.2); review other objections to mediation (1.1). | 2.20 | 1,969.00 |
| 03/24/15 | Mark, Rachel | Reviewing and editing mediation pleading | 0.60 | 273.00 |
| 03/24/15 | Zide, Stephen | Emails with D. Prieto and R. Ringer re comments to mediation objection (.3); follow up emails with R. Ringer re same (.5); review final version of same (.8). | 1.60 | 1,360.00 |
| 03/24/15 | Ringer, Rachael L. | Revise UCC objection to the mediation motion (.9), further revise same per comments from D. Gropper (.8), revise same per comments from K. Eckstein (.8), finalize same for filing (2.0). | 4.50 | 3,172.50 |
| 03/25/15 | Rogoff, Adam C. | Review R Ringer update email on mediation pleading. | 0.60 | 615.00 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                                                  Page No. 10

NII Holdings - Committee Representation                                                               April 30, 2015
068315-00002 (Motions)                                                                               Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/25/15 | O'Neill, P. Bradley | Review final mediation submissions | 0.80 | 716.00 |
| 03/26/15 | Rogoff, Adam C. | Review recently filed pleadings | 0.10 | 102.50 |
| 03/26/15 | Eckstein, Kenneth H. | Review mediation motion and objections. | 1.20 | 1,380.00 |
| 03/27/15 | Rogoff, Adam C. | Review G Howard email on insurance renewal | 0.10 | 102.50 |
| 03/27/15 | O'Neill, P. Bradley | Conf. w/ Debtors re: mediation hearing. | 0.70 | 626.50 |
| 03/30/15 | O'Neill, P. Bradley | Review reply to mediation motion. | 0.50 | 447.50 |
| 03/30/15 | Rogoff, Adam C. | Review R Ringer update email on mediation pleading. | 0.50 | 512.50 |
| 03/30/15 | Rogoff, Adam C. | Review recently filed pleadings | 0.10 | 102.50 |
| 03/30/15 | Ringer, Rachael L. | Draft talking points for mediation motion (1.0), emails with K. Eckstein re: mediation motion (.2), further revise (1.0). | 2.20 | 1,551.00 |
| 03/31/15 | Yerramalli, Anupama | Emails w/ G. Howard, A. Rogoff, S. Zide, et al re: exclusivity motion (.2). | 0.20 | 156.00 |

**TOTAL**                                                                                            **155.70** **$114,111.00**

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                     Page No. 11

NII Holdings - Committee Representation                                  April 30, 2015
068315-00003 (Court Hearings)                                           Invoice No. 669512

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 5.90 | 6,785.00 |
| O'Neill, P. Bradley | Partner | 3.50 | 3,132.50 |
| Zide, Stephen | Partner | 12.30 | 10,455.00 |
| Rogoff, Adam C. | Partner | 2.30 | 2,357.50 |
| Ringer, Rachael L. | Associate | 11.90 | 8,389.50 |
| Chouprouta, Andrea | Paralegal | 1.80 | 630.00 |
| Becker, Bryon | Paralegal | 3.80 | 1,235.00 |
| **TOTAL** | | **41.50** | **$32,984.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/04/15 | Becker, Bryon | Research re Chapman fee hearing precedent (.3); prepare for fee hearing (.7). | 1.00 | 325.00 |
| 03/05/15 | Zide, Stephen | Speak with R. Ringer re preparation for fee application (.3). | 0.30 | 255.00 |
| 03/05/15 | Becker, Bryon | Prep for 3/6 fee app hearing (.7); coordinate court call re same (.2). | 0.90 | 292.50 |
| 03/06/15 | Zide, Stephen | Prepare for (.6) and participate (.4) at fee application hearing. | 1.00 | 850.00 |
| 03/06/15 | Becker, Bryon | Further prepare for 3/6 fee hearing. | 0.30 | 97.50 |
| 03/06/15 | Ringer, Rachael L. | Prepare for (1.3) and attend (.4) fee hearing. | 1.70 | 1,198.50 |
| 03/19/15 | Becker, Bryon | Coordinate court calls for 3/23 hearings. | 0.20 | 65.00 |
| 03/20/15 | Chouprouta, Andrea | Prepare hearing binders for morning and afternoon hearings for March 23rd. | 1.80 | 630.00 |
| 03/22/15 | Ringer, Rachael L. | Draft DIP Hearing notes (.8) | 0.80 | 564.00 |
| 03/23/15 | Rogoff, Adam C. | Prepare for (.4) and attend DIP hearing (.5). | 0.90 | 922.50 |
| 03/23/15 | Rogoff, Adam C. | Prepare for (.7) and attend ATT sale hearing (.5). | 1.20 | 1,230.00 |
| 03/23/15 | Rogoff, Adam C. | Email w/ S Zide re DIP hearing. | 0.20 | 205.00 |

KL2 2896143.3

14-12611-scc Doc 699 Filed 05/08/15 Entered 05/08/15 18:08:32 Main Document Pg 39 of 40

Kramer Levin Naftalis & Frankel LLP

Page No. 12

NII Holdings - Committee Representation

April 30, 2015

068315-00003 (Court Hearings)

Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/23/15 | Zide, Stephen | Prepare for hearing on DIP (1.5); attend prehearing chambers conference (.4); attend DIP hearing (.5); follow up emails with R. Ringer, FTI and A. Rogoff re same (.5). | 2.90 | 2,465.00 |
| 03/23/15 | O'Neill, P. Bradley | Listen to Sale hearing. | 0.50 | 447.50 |
| 03/23/15 | Ringer, Rachael L. | Prepare for (1.6), and attend (.5) hearing re: DIP. Draft Committee update e-mail re: same (.8), revise same (.9) | 3.80 | 2,679.00 |
| 03/27/15 | Zide, Stephen | Call with Debtors and PSA parties re preparation for mediation hearing (.4); follow up correspondence with K. Eckstein, B. O'Neill and R. Ringer re same (.4). | 0.80 | 680.00 |
| 03/30/15 | Zide, Stephen | Revise hearing notes for contested mediation motion (2.0); Review proposed mediation schedule from 21 group (.4). Review capco 21 group discovery request (.2). Emails with S. Greenberg re mediation hearing preparation (.1). Review Latham reply to mediation motion (.4); emails with K. Eckstein and S. Greenberg re same (.3). | 3.40 | 2,890.00 |
| 03/30/15 | Becker, Bryon | Prep for 3/31 hearing. | 1.00 | 325.00 |
| 03/30/15 | Ringer, Rachael L. | Prepare for hearing re: mediation motion. | 1.00 | 705.00 |
| 03/31/15 | O'Neill, P. Bradley | Attend hearing re: mediation motion | 3.00 | 2,685.00 |
| 03/31/15 | Becker, Bryon | Finish prepping for mediation motion hearing. | 0.40 | 130.00 |
| 03/31/15 | Eckstein, Kenneth H. | Prep for hearing (1.3); conf. w/ S. Zide, R. Ringer, re discovery, hearing (.8); call with Gropper re discovery (.8); attend hearing re mediation (3.0). | 5.90 | 6,785.00 |
| 03/31/15 | Zide, Stephen | Prepare for hearing re 21 group mediation motion (.1), discussions with K. Eckstein and R. Ringer re same (.8); attend hearing re same (3.0). | 3.90 | 3,315.00 |
| 03/31/15 | Ringer, Rachael L. | Prepare for (.8) and attend (.8) meeting with K. Eckstein, S. Zide and B. O'Neill re: discovery and mediation hearing prep, attend same (3.0). | 4.60 | 3,243.00 |

**TOTAL**      **41.50**    **$32,984.50**

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                              Page No. 13

NII Holdings - Committee Representation                                          April 30, 2015
068315-00005 (Employee Matters)                                                 Invoice No. 669512

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 2.60 | 2,210.00 |
| Rogoff, Adam C. | Partner | 5.10 | 5,227.50 |
| Yerramalli, Anupama | Associate | 5.90 | 4,602.00 |
| **TOTAL** | | **13.60** | **$12,039.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/11/15 | Zide, Stephen | Emails with A. Yerramalli and D. Prieto re severance issues (.6). | 0.60 | 510.00 |
| 03/12/15 | Zide, Stephen | Review A. Yerramalli' s analysis on severance program (.3); email Aurelius re same (.4); follow up emails with A. Yerramalli re questions on severance plan (.3). | 1.00 | 850.00 |
| 03/13/15 | Rogoff, Adam C. | Review emails from L Laukitis, L Park, A Yerramalli re KERP proposal | 0.40 | 410.00 |
| 03/13/15 | Rogoff, Adam C. | Review emails from S Zide re severance | 0.10 | 102.50 |
| 03/16/15 | Yerramalli, Anupama | Call w/ L. Laukitis re: employee incentive program (.1). | 0.10 | 78.00 |
| 03/16/15 | Rogoff, Adam C. | Review A Yerramalli email on cash bonuses | 0.10 | 102.50 |
| 03/17/15 | Yerramalli, Anupama | Call w/ L. Park re: KERP (.1); review KERP presentation from A&M (.2). | 0.30 | 234.00 |
| 03/17/15 | Rogoff, Adam C. | Review L Park emails on KERP request | 0.20 | 205.00 |
| 03/23/15 | Yerramalli, Anupama | Emails w/ L. Park, L. Laukitis re: KERP proposal (.4); emails w/ A. Rogoff re: same (.2). | 0.60 | 468.00 |
| 03/23/15 | Rogoff, Adam C. | Correspondence w/ A Yerramalli re KERP status. | 0.10 | 102.50 |
| 03/23/15 | Rogoff, Adam C. | Review L Laukitis and A Yerramalli emails re KERP status | 0.10 | 102.50 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 14

NII Holdings - Committee Representation                                                 April 30, 2015
068315-00005 (Employee Matters)                                                        Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/23/15 | Rogoff, Adam C. | Review S Starr and A Yerramalli emails re KERP status | 0.10 | 102.50 |
| 03/24/15 | Rogoff, Adam C. | Review L Park email re KERP | 0.10 | 102.50 |
| 03/24/15 | Yerramalli, Anupama | Call w/ L. Park. A. Rogoff, S. Star re: KERP (.2); call w/ L. Laukitis, S. Smith, B. Smyl, D. Freiman, S. Star, L. Park re: KERP (.8); conf. w/ A. Rogoff re: same (.2); draft email update to Committee re: same (.4); emails w/ D. Gropper, A. Rogoff re: same (.1). | 1.70 | 1,326.00 |
| 03/24/15 | Rogoff, Adam C. | Prepare for (.2) and participate (.2) in conference call regarding key employee retention program with L. Park, S. Starr, and A. Yerramalli. | 0.40 | 410.00 |
| 03/24/15 | Rogoff, Adam C. | Meeting with A. Yerramalli regarding key employee retention program. | 0.20 | 205.00 |
| 03/24/15 | Rogoff, Adam C. | Review emails regarding key employee retention program among L. Park, S. Starr, and A. Yerramalli | 0.10 | 102.50 |
| 03/25/15 | Yerramalli, Anupama | Emails w/ E. McColm, S. Zide, A. Rogoff re: KERP (.2). | 0.20 | 156.00 |
| 03/25/15 | Rogoff, Adam C. | Review email update from A. Yerramalli regarding key employee retention program. | 0.20 | 205.00 |
| 03/25/15 | Rogoff, Adam C. | Review email from S. Starr regarding key employee retention program. | 0.10 | 102.50 |
| 03/25/15 | Rogoff, Adam C. | Review email from A. Yerramalli regarding key employee retention program. | 0.10 | 102.50 |
| 03/25/15 | Rogoff, Adam C. | Correspondence with A. Yerramalli regarding key employee retention program. | 0.30 | 307.50 |
| 03/25/15 | Zide, Stephen | Email with A. Yerramalli re KERP issues (.2). | 0.20 | 170.00 |
| 03/26/15 | Yerramalli, Anupama | Emails w/ L. Park, A. Rogoff; S. Star re: KERP presentation (.4); review same (.4); calls w/ S. Star re: KERP presentation (.2); emails to D. Gropper, D. Daigle re: KERP (.2); review FTI KERP presentation (.3). | 1.50 | 1,170.00 |
| 03/26/15 | Rogoff, Adam C. | Call with L Park regarding key employee retention program and review of FTI presentation. | 0.40 | 410.00 |
| 03/26/15 | Rogoff, Adam C. | Correspondence with A. Yerramalli regarding key employee retention program and FTI presentation | 0.30 | 307.50 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                          Page No. 15

NII Holdings - Committee Representation                                       April 30, 2015
068315-00005 (Employee Matters)                                              Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/26/15 | Rogoff, Adam C. | Review G. Howard emails regarding key employee retention program including review of attachments. | 0.40 | 410.00 |
| 03/26/15 | Rogoff, Adam C. | Correspondence with A. Yerramalli and L Park regarding key employee retention program and FTI presentation. | 0.40 | 410.00 |
| 03/26/15 | Rogoff, Adam C. | Emails with A. Yerramalli and S. Starr regarding key employee retention program. | 0.20 | 205.00 |
| 03/26/15 | Rogoff, Adam C. | Review emails with A. Yerramalli and S Starr regarding key employee retention program and FTI presentation. | 0.20 | 205.00 |
| 03/26/15 | Zide, Stephen | Review FTI deck re KERP proposal (.4); speak with A. Yerramalli re same (.2). | 0.60 | 510.00 |
| 03/27/15 | Yerramalli, Anupama | Review KERP motion (.3). | 0.30 | 234.00 |
| 03/27/15 | Rogoff, Adam C. | Correspondence with A. Yerramalli regarding key employee retention program. | 0.10 | 102.50 |
| 03/30/15 | Yerramalli, Anupama | Emails w/ G. Howard re: KERP (.2); review draft KERP motion (.5); emails w/ A. Rogoff re: same (.1); review filed KERP motion (.4). | 1.20 | 936.00 |
| 03/30/15 | Rogoff, Adam C. | Email with A. Yerramalli regarding key employee retention program motion and review attachment | 0.30 | 307.50 |
| 03/30/15 | Rogoff, Adam C. | Review G. Howard email on KERP motion and review attachment | 0.20 | 205.00 |
| 03/30/15 | Zide, Stephen | Emails w/ A. Yerramalli re KERP motion (.1); review summary of same (.1). | 0.20 | 170.00 |

**TOTAL**                                                                    **13.60**   **$12,039.50**

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 16

NII Holdings - Committee Representation                                          April 30, 2015
068315-00006 (Use, Sale, Lease of Assets)                                  Invoice No. 669512

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 4.00 | 4,600.00 |
| Krouner, Shari K. | Partner | 26.10 | 24,795.00 |
| O'Neill, P. Bradley | Partner | 0.50 | 447.50 |
| Zide, Stephen | Partner | 46.30 | 39,355.00 |
| Rogoff, Adam C. | Partner | 7.50 | 7,687.50 |
| Fisher, David J. | Partner | 47.20 | 48,380.00 |
| Amster, Jason S. | Associate | 4.50 | 3,645.00 |
| Yerramalli, Anupama | Associate | 11.10 | 8,658.00 |
| Ringer, Rachael L. | Associate | 8.60 | 6,063.00 |
| Mark, Rachel | Associate | 23.20 | 10,556.00 |
| Becker, Bryon | Paralegal | 0.70 | 227.50 |
| **TOTAL** | | **179.70** | **$154,414.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/01/15 | Yerramalli, Anupama | Review sale contracts list (.2). | 0.20 | 156.00 |
| 03/01/15 | Rogoff, Adam C. | Review A Yerramalli email on ATT contracts for assumption | 0.10 | 102.50 |
| 03/01/15 | Rogoff, Adam C. | Review S Zide email on DIP documents and review attachments | 0.20 | 205.00 |
| 03/01/15 | Fisher, David J. | Review Comments/Revisions to DIP Commitment Letter and Term Sheet (0.8); communications with S. Zide and S. Krouner re same; issue re Mexican Sale (0.3); email analysis to KL team and FTI re current revisions to DIP (0.6). | 1.70 | 1,742.50 |
| 03/01/15 | Krouner, Shari K. | Review comments and revisions to bylaws & COI (1.1); review revised DIP docs (1.2) | 2.30 | 2,185.00 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                    Page No. 17

NII Holdings - Committee Representation                              April 30, 2015
068315-00006 (Use, Sale, Lease of Assets)                       Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/02/15 | Rogoff, Adam C. | Review D Fisher email on updated DIP commitment letter | 0.10 | 102.50 |
| 03/02/15 | Rogoff, Adam C. | Review A Yerramalli email on updated cash collateral order status | 0.10 | 102.50 |
| 03/02/15 | Rogoff, Adam C. | Correspondence w/ A. Yerramalli regarding status of asset sale. | 0.20 | 205.00 |
| 03/02/15 | Rogoff, Adam C. | Emails w/ J. Stern regarding status of asset sale. | 0.10 | 102.50 |
| 03/02/15 | Rogoff, Adam C. | Review S Zide email on updated DIP commitment letter | 0.10 | 102.50 |
| 03/02/15 | Zide, Stephen | Review and comment on DIP term sheet and commitment letter (3); call and emails with C. Black re same (.5); follow up emails and calls with FTI and R. Ringer re same (.7). Emails with A. Yerramalli re asset sale (.4). | 4.60 | 3,910.00 |
| 03/02/15 | Fisher, David J. | Communications w/ S. Zide re DIP; review comments to same. | 0.60 | 615.00 |
| 03/02/15 | Amster, Jason S. | Review revised DIP commitment documents and comments | 1.00 | 810.00 |
| 03/02/15 | Krouner, Shari K. | Review revisions to DIP docs. | 0.80 | 760.00 |
| 03/03/15 | Yerramalli, Anupama | Call w/ S. Zide, A. Rogoff, J. Stern, S. Krouner, NII, L. Laukitis re: potential asset sales (.5); follow up discussion w/ S. Zide, S. Krouner re: same (.2). | 0.70 | 546.00 |
| 03/03/15 | Rogoff, Adam C. | Participate in company call regarding status of sale. | 0.50 | 512.50 |
| 03/03/15 | Rogoff, Adam C. | Review S Zide email on updated DIP commitment letter | 0.10 | 102.50 |
| 03/03/15 | Fisher, David J. | Review revised DIP Commitment Letter and Term Sheet (0.8); communications with S. Zide, Jones Day re same (0.4); Review plan Term Sheet (0.7). | 1.90 | 1,947.50 |
| 03/03/15 | Zide, Stephen | Review Akin comments to DIP term sheet and letter (.6); follow up emails with C. Black re same (.2). Emails and calls with J. Stern re DIP budget and reporting (.6). | 1.40 | 1,190.00 |
| 03/03/15 | Zide, Stephen | Attend portion of call with A. Yerramalli, A. Rogoff, and company re potential asset sale (.4). | 0.40 | 340.00 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                                              Page No. 18

NII Holdings - Committee Representation                                                           April 30, 2015
068315-00006 (Use, Sale, Lease of Assets)                                                        Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/03/15 | Krouner, Shari K. | Review comments from Akin, PW & K&E (2.1); call w/ JD re asset sale (.5); review revised PSA & PSA TS (.9); review revised DIP docs (1.0) | 4.50 | 4,275.00 |
| 03/04/15 | Yerramalli, Anupama | Emails w/ G. Howard, S. Krouner, S. Zide re: sale issues (.3). | 0.30 | 234.00 |
| 03/04/15 | Rogoff, Adam C. | Review S Zide email on updated DIP commitment letter | 0.10 | 102.50 |
| 03/04/15 | Rogoff, Adam C. | Review S Zide email on updated DIP documents | 0.20 | 205.00 |
| 03/04/15 | Rogoff, Adam C. | Review S Zide and D Fisher emails on updated DIP commitment letter | 0.40 | 410.00 |
| 03/04/15 | Rogoff, Adam C. | Review S Krouner email re TSA on ATT agreement and attachment | 0.20 | 205.00 |
| 03/04/15 | Rogoff, Adam C. | Review S Zide email on status of DIP commitment letter | 0.10 | 102.50 |
| 03/04/15 | Rogoff, Adam C. | Review updated S Zide email on status of DIP commitment letter | 0.10 | 102.50 |
| 03/04/15 | Fisher, David J. | Review of multiple revisions of DIP Commitment Letter and Term Sheet (1.0); comments and analysis of (1.8); conference call w/ Jones Day re corporate documents (0.8); call w/ J. Amster re DIP negotiations (1.4); communications with Jones Day and Kirkland re DIP papers (0.9). | 5.90 | 6,047.50 |
| 03/04/15 | Amster, Jason S. | Call w/ D. Fisher re remaining comments on commitment letter and term sheet (1.4); review revised term sheet and commitment letter (.6). | 2.00 | 1,620.00 |
| 03/04/15 | Zide, Stephen | Review revisions to DIP term sheet and commitment letter (1.5); emails with C. Black re same (.8); emails with D. Fisher re same (1); emails with FTI re same (.5); calls re finalizing open issues with DIP with JD, Akin, Kirkland and PW (1). Review draft DIP motion (.4). | 5.20 | 4,420.00 |
| 03/04/15 | Krouner, Shari K. | Email w/ D. Fisher re TSA status (.4); review SPA amendment (.3); review revised DIP docs (.8). | 1.50 | 1,425.00 |
| 03/04/15 | Becker, Bryon | Calendar DIP-Sale deadlines. | 0.40 | 130.00 |
| 03/04/15 | Ringer, Rachael L. | Revise DIP term sheet/commitment letter (.5). | 0.50 | 352.50 |

KL2 2896143.3

14-12611-scc    Doc 909    Filed 07/31/15    Entered 07/31/15 18:08:32    Main Document
Pg 254 of 440

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 19

NII Holdings - Committee Representation                                                 April 30, 2015
068315-00006 (Use, Sale, Lease of Assets)                                            Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/05/15 | Zide, Stephen | Numerous calls and emails with FTI, Akin, Blackstone, Aurelius, D. Fisher and Jones Day re finalizing DIP term sheet and commitment letter (3); review modifications to same (1). Review DIP motion (.5); speak with R. Ringer and D. Fisher re comments to same (.5). | 5.00 | 4,250.00 |
| 03/05/15 | Fisher, David J. | Numerous review/comments to Commitment Letter/Term Sheet and discussions of same (1.8); review/comment on DIP Motion (1.9); discussion of same with S. Zide and R. Ringer (.5); review revised DIP Motion (0.6); review of AT&T/S&C comments to Term Sheet (0.4). | 5.20 | 5,330.00 |
| 03/05/15 | Krouner, Shari K. | Review revised DIP docs. | 1.00 | 950.00 |
| 03/05/15 | Ringer, Rachael L. | Comment on DIP Motion (.5), revise same, e-mail to Jones Day (.7); call w/ S. Zide, D. Fisher re: same (.5). | 1.70 | 1,198.50 |
| 03/06/15 | Amster, Jason S. | Review final DIP commitment letter, term sheet | 1.50 | 1,215.00 |
| 03/06/15 | Fisher, David J. | Review of final DIP Motion  and filed Commitment Letter (1.2); numerous telephone conferences and email communications with Jones Day, S Zide re DIP; review status of loan documents (0.6); review AT&T comments to same (0.4). | 2.20 | 2,255.00 |
| 03/06/15 | Zide, Stephen | Emails and calls with G. Howard and D. Fisher re AT&T comments to DIP term sheet (.4); review same (.2). | 0.60 | 510.00 |
| 03/06/15 | Krouner, Shari K. | Review DIP revisions (.6). | 0.60 | 570.00 |
| 03/07/15 | Rogoff, Adam C. | Review updated R Ringer email on status of DIP | 0.10 | 102.50 |
| 03/07/15 | Zide, Stephen | Emails with G. Howard re AT&T DIP comments (.1); review same (.3). | 0.40 | 340.00 |
| 03/08/15 | Rogoff, Adam C. | Review updated S Zide emails on status of DIP | 0.30 | 307.50 |
| 03/08/15 | Fisher, David J. | Emails with Jones Day, S. Zide re status of DIP documents. | 0.30 | 307.50 |
| 03/08/15 | Zide, Stephen | Email with C. Black, D. Fisher and PW re DIP agreement (.2). | 0.20 | 170.00 |
| 03/09/15 | Yerramalli, Anupama | Emails w/ G. Howard, S. Krouner, J. Stern, A. Rogoff, S. Zide re: sale status (.2). | 0.20 | 156.00 |
| 03/09/15 | Rogoff, Adam C. | Review J Stern email on ATT auction status | 0.20 | 205.00 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                             Page No. 20

NII Holdings - Committee Representation                                         April 30, 2015
068315-00006 (Use, Sale, Lease of Assets)                                      Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/09/15 | Fisher, David J. | Preparation for conference call re DIP issues (0.6); conference call with Kirkland, Sullivan & Cromwell, Paul Weiss to discuss DIP (0.9). | 1.50 | 1,537.50 |
| 03/09/15 | Krouner, Shari K. | Review all letters from Mohawk (.7); review DIP docs (.6); corr w/ D. Fisher & S. Zide re: same (.3). | 1.60 | 1,520.00 |
| 03/09/15 | Zide, Stephen | Call re AT&T comments to DIP with PW, Akin, Jones Day and Sullivan (1); review comments to same (.4). | 1.40 | 1,190.00 |
| 03/10/15 | Krouner, Shari K. | Review DS & plan (1.8); review Greenberg response letter re: DIP participation (.6). | 2.40 | 2,280.00 |
| 03/10/15 | Fisher, David J. | Commence review of DIP Loan Agreement and DIP Order (1.2); email communications with Jones Day re: same (.4). | 1.60 | 1,640.00 |
| 03/10/15 | Zide, Stephen | Comment on draft DIP order (4.1); speak with R. Ringer re same (.9); follow up call with Jones Day re same (.4). | 5.40 | 4,590.00 |
| 03/10/15 | Ringer, Rachael L. | Revise DIP Order/DIP Agreement (.9), discuss same with S. Zide (.9). | 1.80 | 1,269.00 |
| 03/11/15 | Krouner, Shari K. | Review SEC docs re: sale. | 1.50 | 1,425.00 |
| 03/11/15 | Rogoff, Adam C. | Review J Stern and S Zide emails on ATT auction status | 0.20 | 205.00 |
| 03/11/15 | Zide, Stephen | Calls and emails with PW, Akin and JD re DIP order (1.5); all hands walk through of DIP order with PW, Akin, JD, Kirkland (1.4); discuss email update to UCC re same with R. Ringer (.3). Emails with D. Fisher re DIP agreement (.4); review provisions of same (1). Emails and calls with S. Krouner, A. Yerramalli and FTI re sale process (.7); and further analysis on closing conditions (.3). | 5.60 | 4,760.00 |
| 03/11/15 | Fisher, David J. | Review DIP Loan Agreement and mark up with comments (4.4); communications with S. Zide, and R. Ringer re issues/questions on DIP (0.4). | 4.80 | 4,920.00 |
| 03/11/15 | Ringer, Rachael L. | Prepare for (.7) and attend (.8) portion of call w/ PSA parties re: DIP; discuss same with S. Zide (.3). | 1.80 | 1,269.00 |
| 03/12/15 | Yerramalli, Anupama | Emails w/ S. Krouner, A. Rogoff, S. Zide re: Mexico sale (.2); call w/ G. Howard re: same (.2). | 0.40 | 312.00 |
| 03/12/15 | Rogoff, Adam C. | Discussion with S Zide on ATT auction status | 0.20 | 205.00 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 21

NII Holdings - Committee Representation                                                 April 30, 2015
068315-00006 (Use, Sale, Lease of Assets)                                              Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/12/15 | Rogoff, Adam C. | Review R Ringer email on status of DIP and review attachment | 0.20 | 205.00 |
| 03/12/15 | Rogoff, Adam C. | Review R Ringer email on status of DIP and review attachment | 0.30 | 307.50 |
| 03/12/15 | Rogoff, Adam C. | Review A Yerramalli email on ATT auction | 0.10 | 102.50 |
| 03/12/15 | Fisher, David J. | Review multiple revised drafts of DIP Loan Agreement from Lenders, Agent, Debtor and comments re same (2.8); review revisions/negotiations to DIP Order (1.2); discussion with S. Zide and FTI re issues on DIP (0.6); multiple conference calls with all parties to DIP to discuss comments/negotiate/finalize for filing (3.7). | 8.30 | 8,507.50 |
| 03/12/15 | Zide, Stephen | Review comments to DIP order (.4); calls with PW and Akin re same (.3); call with PW, JD, Akin and Kirkland re finalizing same (.5). Call with Akin, PW, JD and Kirkland re finalizing DIP credit agreement (1.4); discuss sale w/ A. Rogoff (.2); discussion w/ D. Fisher re: DIP (.6). | 3.40 | 2,890.00 |
| 03/12/15 | Krouner, Shari K. | Review DIP (.8); review revised DIP order (.6); mtg w/ FTI re comments to DIP (.8). | 2.20 | 2,090.00 |
| 03/12/15 | Ringer, Rachael L. | Revise DIP order and agreement. | 0.50 | 352.50 |
| 03/13/15 | Rogoff, Adam C. | Review R Ringer email on status of DIP | 0.20 | 205.00 |
| 03/13/15 | Fisher, David J. | Communications with Jones Day re: DIP (0.3); telephone conference with S. Zide re open issues (0.5); review/finalize re DIP (1.1). | 1.90 | 1,947.50 |
| 03/13/15 | Zide, Stephen | Calls with D. Fisher re DIP agreement revisions (.5). | 0.50 | 425.00 |
| 03/13/15 | Krouner, Shari K. | Follow up analysis of DIP issues (.4); review revised DS (.9). | 1.30 | 1,235.00 |
| 03/13/15 | O'Neill, P. Bradley | Review AHG DIP Objection | 0.50 | 447.50 |
| 03/14/15 | Zide, Stephen | Review AT&T comments to DIP order. | 0.50 | 425.00 |
| 03/15/15 | Fisher, David J. | Review DIP Credit Agreement; comments from Akin. | 0.40 | 410.00 |
| 03/16/15 | Yerramalli, Anupama | Review limited objections filed to Mexico sale (.4); emails w/ D. Mayo, A. Rogoff re: same (.2); review purchase agreement per S. Zide request (.4); emails w/ K. Eckstein, S. Zide, S. Krouner re: sale status (.4). | 1.40 | 1,092.00 |
| 03/16/15 | Rogoff, Adam C. | Email R. Ringer regarding AT&T sale and limited objection. | 0.20 | 205.00 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                          Page No. 22

NII Holdings - Committee Representation                                      April 30, 2015
068315-00006 (Use, Sale, Lease of Assets)                                   Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/16/15 | Rogoff, Adam C. | Review D Gropper and K Eckstein email on status of AT&T sale | 0.20 | 205.00 |
| 03/16/15 | Fisher, David J. | Review revisions on DIP Loan Agreement from Akin (0.8); review revisions on DIP Loan Agreement from Jones Day (1.2); conference call w/ Jones Day, Paul Weiss, Akin, and Kirkland to discuss Comments/Issues on DIP Loan Agreement (.8); review same (0.4). | 3.20 | 3,280.00 |
| 03/16/15 | Zide, Stephen | Emails with D. Fisher and R. Ringer re DIP credit agreement (.4); call with Jones Day, Paul Weiss, Akin and Kirkland re AT&T DIP order comments and next steps (.8); follow up emails with A. Yerramalli re sale order (.2). Emails with K. Eckstein, A. Yerramalli, and S. Krouner re sale closing status and open issues (.5). Review memo update to UCC on sale objections, email with A. Yerramalli re same (.4). | 2.30 | 1,955.00 |
| 03/16/15 | Ringer, Rachael L. | Review DIP Order/DIP Credit Agreement (1.4); discuss research re: same with R. Mark (.4). | 1.80 | 1,269.00 |
| 03/17/15 | Yerramalli, Anupama | Call w/ R. Farias, S. Krouner re: sale status (.2); conf. w/ S. Zide re: same (.2). | 0.40 | 312.00 |
| 03/17/15 | Zide, Stephen | Review notice canceling auction (.2); follow up calls with A. Yerramalli re same (.2). Review modifications to DIP order (1). | 1.40 | 1,190.00 |
| 03/17/15 | Krouner, Shari K. | Follow up w/ Jones Day re sale (.3); review plan contracts list (.4). | 0.70 | 665.00 |
| 03/18/15 | Yerramalli, Anupama | Emails w/ R. Farias, S. Greenberg, S. Krouner re: Mexico sale (.4); call w/ S. Krouner re: same (.1); call w/ R. Farias, S. Krouner re: same (.8); draft talking points re: same for UCC meeting (.7). | 2.00 | 1,560.00 |
| 03/18/15 | Rogoff, Adam C. | Review Scott Greenberg and A Yerramalli emails on status of AT&T sale | 0.20 | 205.00 |
| 03/18/15 | Rogoff, Adam C. | Review A Yerramalli emails on status of AT&T sale | 0.20 | 205.00 |
| 03/18/15 | Fisher, David J. | Review comments on DIP Order and DIP Loan Agreement. | 1.20 | 1,230.00 |
| 03/18/15 | Zide, Stephen | Emails with A. Yerramalli re status of sale closing and logistical issues re same (.8). Emails and review comments to DIP documents (.5). | 1.30 | 1,105.00 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP

Page No. 23

NII Holdings - Committee Representation
068315-00006 (Use, Sale, Lease of Assets)

April 30, 2015
Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/18/15 | Krouner, Shari K. | Review updated plan contracts list (.5); calls w/ Jones Day and A. Yerramalli re closing status and contract assignment (.9); review DS exhibits (.7); review sale update for UCC (.1) | 2.20 | 2,090.00 |
| 03/19/15 | Yerramalli, Anupama | Conf. w/ A. Rogoff re: sale hearing (.2); emails w/ G. Howard re: same (.2); review sale declaration (.2); draft update to UCC re: same (.2); review revised sale order (.4); emails w/ G. Howard re: same (.2). | 1.40 | 1,092.00 |
| 03/19/15 | Rogoff, Adam C. | Conf. w/ A Yerramalli on status of AT&T sale. | 0.20 | 205.00 |
| 03/19/15 | Rogoff, Adam C. | Review S Golden email on DIP and review attachment | 0.20 | 205.00 |
| 03/19/15 | Rogoff, Adam C. | Correspondence w/ A Yerramalli on status of AT&T sale. | 0.10 | 102.50 |
| 03/19/15 | Rogoff, Adam C. | Correspondence w/ A Yerramalli and S Zide regarding DIP status. | 0.10 | 102.50 |
| 03/19/15 | Eckstein, Kenneth H. | Review UST objection to DIP (1.0); calls w/ UCC members re: same (3.0). | 4.00 | 4,600.00 |
| 03/19/15 | Fisher, David J. | Review DIP Loan Documents, Order. | 0.80 | 820.00 |
| 03/19/15 | Mark, Rachel | Legal research issues re: DIP fees (3.1); review cases re: same (3.0); review UST DIP objection (1.0). | 7.10 | 3,230.50 |
| 03/19/15 | Zide, Stephen | Emails with DIP parties and Debtors re open DIP issues (.4). Review UST DIP objection (.5); review and revise UCC memo re same (.2); Review Debtors' supplemental sale declaration (.7). Call with Jones Day re DIP objections (.1). | 1.90 | 1,615.00 |
| 03/20/15 | Yerramalli, Anupama | Further review of revised sale order (.3); draft summary for UCC (.4); emails/calls w/ A. Rogoff, S. Krouner re: same (.1); email w/ S. Zide re: sale status (.2). | 1.00 | 780.00 |
| 03/20/15 | Rogoff, Adam C. | Emails A Yerramalli on status of AT&T sale | 0.30 | 307.50 |
| 03/20/15 | Rogoff, Adam C. | Emails A Yerramalli on AT&T sale order comments | 0.20 | 205.00 |
| 03/20/15 | Rogoff, Adam C. | Review G Howard email on status of AT&T sale order | 0.10 | 102.50 |
| 03/20/15 | Mark, Rachel | Further research issues re: DIP fees. | 1.30 | 591.50 |
| 03/20/15 | Rogoff, Adam C. | Correspondence w/ K Eckstein and S Zide regarding DIP hearing. | 0.40 | 410.00 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                                       Page No. 24

NII Holdings - Committee Representation                                                    April 30, 2015
068315-00006 (Use, Sale, Lease of Assets)                                                 Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/20/15 | Fisher, David J. | Review changes to DIP Loan Agreement (0.6); conference call with all parties re comments/issues (0.8); conference call re Funding, Funds Flow (0.5); follow up telephone calls with Jones Day re comments (0.4); review Exhibits/Ancillary Documents (0.6). | 2.90 | 2,972.50 |
| 03/20/15 | Zide, Stephen | Emails with D. Fisher re DIP (.4); review funds flow and emails with FTI re same (.2). Review Debtors reply to DIP objection (.5); call with C. Black re same (.2); follow up emails with R. Mark and R. Ringer re fee issue on same (.5). | 1.80 | 1,530.00 |
| 03/20/15 | Krouner, Shari K. | Review sale order (.5); correspondence w/ A. Yerramalli re same (.1). | 0.60 | 570.00 |
| 03/20/15 | Ringer, Rachael L. | E-mails with R. Mark re: DIP research (.5). | 0.50 | 352.50 |
| 03/22/15 | Yerramalli, Anupama | Email w/ S. Zide re: sale hearing (.1); review revised sale order (.1). | 0.20 | 156.00 |
| 03/22/15 | Rogoff, Adam C. | Correspondence w/ K Eckstein and S Zide regarding DIP hearing. | 0.20 | 205.00 |
| 03/22/15 | Fisher, David J. | Review revised DIP loan documents, guaranty, etc. | 1.20 | 1,230.00 |
| 03/22/15 | Zide, Stephen | Prepare for DIP hearing (.5); email R. Ringer re same (.2); email K. Eckstein re same (.1). | 0.80 | 680.00 |
| 03/23/15 | Yerramalli, Anupama | Review revised sale order (.2); call w/ S. Krouner re: sale status (.1); draft update for UCC re: sale hearing (.4); emails w/ A. Rogoff, S. Zide re: sale issues (.4). | 1.10 | 858.00 |
| 03/23/15 | Rogoff, Adam C. | Correspondence w/ S Zide re asset sale. | 0.10 | 102.50 |
| 03/23/15 | Fisher, David J. | Review Comments on Final DIP Loan Agreement/Guaranty/Exhibits (0.8); communications with Jones Day re DIP Loan, Closing and Finalizing (0.5). | 1.30 | 1,332.50 |
| 03/23/15 | Krouner, Shari K. | Attend portion of sale hearing telephonically (.7); calls w/ A. Yerramalli (.1). | 0.80 | 760.00 |
| 03/23/15 | Becker, Bryon | Research re potential buyer's involvement in case. | 0.30 | 97.50 |
| 03/23/15 | Mark, Rachel | Further research re DIP fees. | 6.20 | 2,821.00 |
| 03/23/15 | Zide, Stephen | Review research analysis from R. Mark on payment of noteholders fees and Lehman decision (.8); emails with R. Ringer and R. Mark re same (.6). | 1.40 | 1,190.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 25

NII Holdings - Committee Representation
068315-00006 (Use, Sale, Lease of Assets)

April 30, 2015
Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/24/15 | Yerramalli, Anupama | Emails w/ S. Zide re: sale status (.2). | 0.20 | 156.00 |
| 03/24/15 | Rogoff, Adam C. | Review A Yerramalli email to D Gropper and D Daigle re asset sale | 0.10 | 102.50 |
| 03/24/15 | Fisher, David J. | Communications with Jones Day re DIP closing. | 0.30 | 307.50 |
| 03/24/15 | Mark, Rachel | Research approval of fee payments under 503(b) and 363. | 4.20 | 1,911.00 |
| 03/25/15 | Yerramalli, Anupama | Calls w/ Jones Day, S. Krouner re: sale closing status (.6); review closing checklist (.2); emails w/ A. Rogoff, S. Zide, S. Krouner re: sale status update (.3); emails w/ J. Young, S. Zide re: sale issues (.2). | 1.30 | 1,014.00 |
| 03/25/15 | Rogoff, Adam C. | Review A. Yerramalli email on status of AT&T sale closing status | 0.10 | 102.50 |
| 03/25/15 | Rogoff, Adam C. | Correspondence w/ A. Yerramalli on contract consents relating to AT&T sale closing | 0.20 | 205.00 |
| 03/25/15 | Zide, Stephen | Email with S. Greenberg re sale (.1). Emails with A. Rogoff and A. Yerramalli re sale issues (.3). | 0.40 | 340.00 |
| 03/25/15 | Krouner, Shari K. | Call w/ Jones Day and A. Yerramalli re sale update (.6); review revised charts (.2) ; emails re sale update (.2) | 1.00 | 950.00 |
| 03/26/15 | Mark, Rachel | Call with G. Howard to discuss DIP fees research. | 0.30 | 136.50 |
| 03/27/15 | Yerramalli, Anupama | Emails w/ S. Zide, R. Farias re: sale status (.3). | 0.30 | 234.00 |
| 03/27/15 | Krouner, Shari K. | Follow up call w/ Jones Day re contract status (.3); attend UCC call re: sale updates (.6); review KERP documents (.2). | 1.10 | 1,045.00 |
| 03/27/15 | Zide, Stephen | Emails with A. Yerramalli re status of sale (.2). Emails with R. Mark re research on payment of PSA parties fees (.2). | 0.40 | 340.00 |
| 03/29/15 | Mark, Rachel | Draft memo on DIP fees research. | 4.10 | 1,865.50 |
| **TOTAL** | | | **179.70** | **$154,414.50** |

NII Holdings - Committee Representation                                      April 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)          Invoice No. 669512

### SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Dienstag, Abbe L. | Partner | 29.40 | 27,930.00 |
| Eckstein, Kenneth H. | Partner | 10.50 | 12,075.00 |
| Krouner, Shari K. | Partner | 5.20 | 4,940.00 |
| O'Neill, P. Bradley | Partner | 8.80 | 7,876.00 |
| Herzog, Barry | Partner | 2.80 | 2,730.00 |
| Zide, Stephen | Partner | 82.50 | 70,125.00 |
| Rogoff, Adam C. | Partner | 4.20 | 4,305.00 |
| Rigel, Blake | Spec Counsel | 2.20 | 1,870.00 |
| Yerramalli, Anupama | Associate | 5.40 | 4,212.00 |
| Ringer, Rachael L. | Associate | 41.60 | 29,328.00 |
| Tomitz, Jason R. | Associate | 6.80 | 4,420.00 |
| Mayo, David | Associate | 1.90 | 1,007.00 |
| Pollack, Andrew Wyatt | Associate | 9.30 | 4,231.50 |
| Becker, Bryon | Paralegal | 1.40 | 455.00 |
| **TOTAL** | | **212.00** | **$175,504.50** |

### DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/01/15 | Dienstag, Abbe L. | Review Akin Gump mark-up of charter documents (0.5); review Paul Weiss changes to same (0.3); and email to PSA parties with comments on same (0.7); t/c w/ R. Parks re: same (0.3); emails w/ PSA parties re same (0.3); review issues w/ charter documents (.2). | 2.30 | 2,185.00 |
| 03/02/15 | Rogoff, Adam C. | Review emails and attachments from S. Zide regarding PSA status and term sheet. | 0.30 | 307.50 |

14-12611-scc    Doc 699    Filed 05/08/15    Entered 05/08/15 18:08:32    Main Document
Pg 34 of 40

Kramer Levin Naftalis & Frankel LLP                                                              Page No. 27

NII Holdings - Committee Representation                                                          April 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                                   Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/02/15 | Dienstag, Abbe L. | C/w S. Zide re: PSA status (0.1); t/c R. Parks re: communications with CapRe on charter and bylaw documents (0.3); internal emails re: same (0.4); begin mark-up of same after review of AG revisions (0.7). | 1.50 | 1,425.00 |
| 03/02/15 | Zide, Stephen | Call with US Bank re questions on term sheet (.2). Call with A. Scruton re status of negotiations and open issues (.3). Email with D. Prieto re plan treatment (.1). Emails with K. Eckstein, A. Rosenberg and R. Ringer re postponing UCC call re term sheet and PSA (.4). Emails with A. Dienstag and S. Krouner re review of charter and bylaws (.8); Review comments to PSA and term sheet (.5); emails and calls with FTI, KL re same (.3); call w/ A. Dienstag re: PSA status (.1). | 2.70 | 2,295.00 |
| 03/02/15 | Eckstein, Kenneth H. | Emails w/ S. Zide re RSA negotiations, DIP negotiations (.6); review revised drafts re: same (.5); calls with D. Gropper re same (.3), A. Rosenberg re same (.2). | 1.60 | 1,840.00 |
| 03/02/15 | Krouner, Shari K. | Correspondence w/ Akin/Paul Weiss re: revisions to chater bylaws (.5); review revisions to same (.7). | 1.20 | 1,140.00 |
| 03/03/15 | Rogoff, Adam C. | Review emails and attachments from J Stern and S. Zide regarding PSA status and term sheet | 0.20 | 205.00 |
| 03/03/15 | Zide, Stephen | Emails with S. Krouner and A. Dienstag re open issues with charter and bylaws (1.3); review Kirkland comments to same (.4). Emails with counsel to ATC re plan treatment (.3); review settlement re same (.2). Emails with K. Eckstein and R. Ringer re board resolutions approved PSA (.1); review same (.3). Emails with S. Greenberg re open issues in PSA and term sheet (.2). Emails with A. Rosenberg re open PSA issues (.1). Email with R. Ringer re Plan comments (.1). Email with counsel to ATC re plan treatment (.1). Emails with M. Cohen re timing of Plan and DS and open issues (.2). | 3.30 | 2,805.00 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP

Page No. 28

NII Holdings - Committee Representation

April 30, 2015

068315-00011 (Plan of Reorganization/Disclosure Statement)

Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/03/15 | Dienstag, Abbe L. | Emails w/ S. Zide, S. Krouner re: PSA issues (0.2); review Plan Term Sheet and provide comments to R. Ringer re: corporate and securities provisions (1.8); review Jones Day mark-up of charter docs (0.2); emails R. Parks re: same (0.2); emails D. Gropper re: same (0.1); further review of JD mark-up (0.2); circulate chart with comments on same (1.5). | 4.20 | 3,990.00 |
| 03/03/15 | Dienstag, Abbe L. | Mark-up draft charter and bylaws prepared by Akin Gump and circulate same (1.5). | 1.50 | 1,425.00 |
| 03/04/15 | Rogoff, Adam C. | Review emails from S. Zide regarding PSA status and term sheet. | 0.10 | 102.50 |
| 03/04/15 | Ringer, Rachael L. | Comment on draft revised plan (1.0), draft Committee update e-mail re: PSA/Term Sheet (.3), revise same (.2), attend portion of call w/ PSA parties re: by-laws and charter (.7) | 2.20 | 1,551.00 |
| 03/04/15 | Dienstag, Abbe L. | Conference call with Jones Day, Akin, Paul Weiss, K&E and NII to finalize the charter and bylaws(1.2); emails R. Parks re: changes to the document (0.2); full review of revised document (2.0); emails w/ KL team re: same (0.5). | 3.90 | 3,705.00 |
| 03/04/15 | Zide, Stephen | Calls with A. Dienstag, S. Krouner,  JD, Akin and PW and Kirkland re open issues with charter and bylaws and finalizing same (1.2). Numerous emails w/ PSA parties re: same (.8), review revised drafts of same (.5). Emails with A. Rosenberg and K. Eckstein re open PSA issues and potential resolution of same (.4). | 2.90 | 2,465.00 |
| 03/04/15 | Krouner, Shari K. | Review revisions to bylaws & COI (1.2); calls w/ Akin; JD; PW re: finalizing charter/bylaws (1.2). | 2.40 | 2,280.00 |
| 03/05/15 | Rogoff, Adam C. | Review emails from S. Zide regarding PSA status and term sheet | 0.10 | 102.50 |
| 03/05/15 | Zide, Stephen | Numerous emails with M. Cohen, R. Ringer, PW and Akin re finalizing PSA and term sheet (1.3); review modifications to same (1.3); markup plan for incorporation of PSA (2); speak with R. Ringer re same (1). | 5.60 | 4,760.00 |
| 03/05/15 | Dienstag, Abbe L. | Emails w/ S. Zide, R. Ringer re: status of charter docs, PSA. | 0.20 | 190.00 |

KL2 2896143.3

14-12611-scc Doc 699 Filed 05/08/15 Entered 05/08/15 18:08:32 Main Document Pg 30 of 40

Kramer Levin Naftalis & Frankel LLP                                    Page No. 29

NII Holdings - Committee Representation                                April 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)            Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/05/15 | Rigel, Blake | Review correspondence re: plan (.5); Review/analyze amended plan re: tax issues (1.6). | 2.10 | 1,785.00 |
| 03/05/15 | Tomitz, Jason R. | Review revised plan re tax issues. | 2.40 | 1,560.00 |
| 03/05/15 | Ringer, Rachael L. | Review revised plan (1.5); discuss same w/ S. Zide re: same (1.0). | 2.50 | 1,762.50 |
| 03/05/15 | Krouner, Shari K. | Rev revised PSA & PSA TS (.9). | 0.90 | 855.00 |
| 03/06/15 | Rogoff, Adam C. | Review letter re settlement issues and correspondence w/ A Yerramalli re same. | 0.20 | 205.00 |
| 03/06/15 | Rogoff, Adam C. | Email J Stern re Mohawk letter. | 0.10 | 102.50 |
| 03/06/15 | Zide, Stephen | Review Akin comments to plan (.4); calls with J. Stern and R. Ringer re same (1.5). Review Mohawk letter re plan issues (.3). Emails with M. Cohen re treatment issues (.2). | 2.40 | 2,040.00 |
| 03/06/15 | Eckstein, Kenneth H. | Correspondence w/ S. Zide re: Mohawk letter and plan issues. | 0.80 | 920.00 |
| 03/06/15 | Ringer, Rachael L. | Revise plan (.6); discussions with S. Zide and J. Stern re: same (1.5). | 2.10 | 1,480.50 |
| 03/07/15 | Rogoff, Adam C. | Email S Zide re Mohawk letter. | 0.10 | 102.50 |
| 03/07/15 | Zide, Stephen | Emails with A. Yerramalli and FTI re Mohawk letter (.2). Review revised plan and comments on same (1.5); follow up calls with FTI and R. Ringer re same (.9) | 2.60 | 2,210.00 |
| 03/07/15 | Ringer, Rachael L. | Call with J. Stern and S. Zide re: plan issue (.9), revise plan (1.0), numerous e-mails with S. Zide re: same (.8). | 2.70 | 1,903.50 |
| 03/08/15 | Dienstag, Abbe L. | Full review of draft plan (2.8); t/c B. Herzog re: same (0.2); review R. Ringer revisions to Plan (0.5); mark-up plan with comments (1.0). | 4.50 | 4,275.00 |
| 03/08/15 | Zide, Stephen | Review Jones Day comments to revised Plan (1); follow up emails (1.0) and calls (1.0) with R. Ringer and FTI re KL mark up to same; mark up same (.5); review Akin comments to revised plan (.6); follow up emails with R. Ringer re same (.4). | 4.50 | 3,825.00 |
| 03/08/15 | Tomitz, Jason R. | Review revisions to Plan re: tax issues. | 0.40 | 260.00 |
| 03/08/15 | Herzog, Barry | Rev and mark amended plan (1.4); related emails w/R Ringer re: same (0.2); disc same w/A Dienstag (0.2). | 1.80 | 1,755.00 |

Kramer Levin Naftalis & Frankel LLP                                                 Page No. 30

NII Holdings - Committee Representation                                              April 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                          Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/08/15 | Ringer, Rachael L. | Revise plan (.8) call with S. Zide re: same (1.0), e-mails with S. Zide re: same (1.0), further revise same (.5), further revise plan per comments from S. Zide (2.1). | 5.40 | 3,807.00 |
| 03/09/15 | Rigel, Blake | Correspondence w/ B. Herzog re: plan issues. | 0.10 | 85.00 |
| 03/09/15 | Zide, Stephen | Review second Mohawk letter re request for Capco 21 committee (.5); follow up emails with K. Eckstein, A. Rogoff, B. O'Neill and R. Ringer re same (1). Review draft memo to UCC on Mohawk letters and provide comments to R. Ringer re same (.6). Call with Capco 21 holder re revised PSA issues (.5). Speak with R. Ringer re DS and plan markups (.5) | 3.10 | 2,635.00 |
| 03/09/15 | Dienstag, Abbe L. | Internal emails re: review of draft DS, including timing and misc. matters (0.3). | 0.30 | 285.00 |
| 03/09/15 | Ringer, Rachael L. | Revise plan (1.3), speak with S. Zide re: same (.5). | 1.80 | 1,269.00 |
| 03/10/15 | Yerramalli, Anupama | Begin reviewing disclosure statement (.4). | 0.40 | 312.00 |
| 03/10/15 | Dienstag, Abbe L. | Full review of revised DS for corporate issues (3.5); comment on same (2.0). | 5.50 | 5,225.00 |
| 03/10/15 | Rogoff, Adam C. | Review emails from K Eckstein and S Zide re POR status. | 0.20 | 205.00 |
| 03/10/15 | Rogoff, Adam C. | Review revised drafts of POR. | 0.40 | 410.00 |
| 03/10/15 | Rogoff, Adam C. | Review S Greenberg letter to Mohawk re issues with POR settlement; email R Ringer re same | 0.30 | 307.50 |
| 03/10/15 | Rogoff, Adam C. | Review J Stern email on company reply to Mohawk re issues with POR settlement. | 0.10 | 102.50 |
| 03/10/15 | Rogoff, Adam C. | Review J Stern email on draft POR comments. | 0.10 | 102.50 |
| 03/10/15 | Rogoff, Adam C. | Review R Ringer email on POR status. | 0.10 | 102.50 |
| 03/10/15 | Rogoff, Adam C. | Review J Stern email on draft disclosure statement exhibits. | 0.10 | 102.50 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP

Page No. 31

NII Holdings - Committee Representation

April 30, 2015

068315-00011 (Plan of Reorganization/Disclosure Statement)

Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/10/15 | Zide, Stephen | Emails with K. Eckstein re Latham group issues (.4). Emails and calls with S. Greenberg re coordinating objection to new committee request (.4). Review Debtor response to Mohawk letter (.4); emails with S. Greenberg and K. Eckstein re same (.3). Review amended DS (2); email with R. Ringer and A. Yerramalli re same (.2). Emails with M. Cohen re modifications to plan (1); draft riders for same (.5); calls and emails with FTI re same (.5). | 5.70 | 4,845.00 |
| 03/11/15 | Yerramalli, Anupama | Emails w/ S. Zide, J. Stern re: plan comments (.2); review employee related plan issues (.2); call w/ M. Cohen re: same (.1); calls w/ L. Park, J. Stern re: same (.3); correspondence w/ K. Eckstein, R. Ringer, S. Zide re: plan issues (.1); call w/ J. Stern re: plan issues (.2); email to S. Zide, J. Stern, R. Ringer re: same (.2); review portions of disclosure statement per S. Zide (1.4). | 2.70 | 2,106.00 |
| 03/11/15 | Rogoff, Adam C. | Review Latham letter on settlement and POR; correspondence w/ S Zide re same. | 0.30 | 307.50 |
| 03/11/15 | Dienstag, Abbe L. | Complete full review of DS and provide comments to R. Ringer (4.00); review Jones Day plan mark-up (0.7); c/w R. Ringer re: same (0.3); t/c R. Ringer, J. Stern re: same (0.2); emails w/ KL team re: plan, DS, DIP status (0.3). | 5.50 | 5,225.00 |
| 03/11/15 | Zide, Stephen | Emails with R. Ringer and FTI re plan and DS comments (1.3). Review debtors letter in opposition to separate committee (.4); corr. with K. Eckstein re same (.2). Call with E. Neiger re case (.2). | 2.10 | 1,785.00 |
| 03/11/15 | Ringer, Rachael L. | Revise plan (1.0), e-mails with S. Zide and J. Stern re: same (.8), revise disclosure statement (1.1); discuss same w/ A. Dienstag (.3); t/c w/ A. Dienstag and J. Stern re: same (.2). | 3.40 | 2,397.00 |
| 03/12/15 | Yerramalli, Anupama | Emails w/ J. Stern, S. Zide re: plan employee issues (.2). | 0.20 | 156.00 |
| 03/12/15 | Yerramalli, Anupama | Emails w/ R. Holtzman, S. Zide re: plan employee issues (.2). | 0.20 | 156.00 |
| 03/12/15 | Rogoff, Adam C. | Review S Zide emails on POR changes | 0.20 | 205.00 |
| 03/12/15 | Tomitz, Jason R. | Reviewed revised DS (2.2); provide tax comments re: same (1.4). | 3.60 | 2,340.00 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                                         Page No. 32

NII Holdings - Committee Representation                                                      April 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                      Invoice No. 669512

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/12/15 | Zide, Stephen | Numerous calls with M. Cohen, J. Stern, R. Ringer and D. Botter re issues with convenience class and modifications to plan re same (3); review comments to same (.4); call with R. Ringer to revise and modify same (1). Emails with M. Cohen and R. Ringer re comments to plan treatment section (.3); emails with D. Prieto re comments to plan (.2). Emails with A. Dienstag and R. Ringer re modifications to DS (.2). Emails with FTI, R. Ringer, M. Cohen and Akin re comments to DS (.7).` | 5.80 | 4,930.00 |
| 03/12/15 | Ringer, Rachael L. | Revise plan (1.6) and disclosure statement (.9). Numerous calls with Debtors and S. Zide re: plan changes and convenience class (3.0); call w/ S. Zide re: same (1.0). | 6.50 | 4,582.50 |
| 03/13/15 | Yerramalli, Anupama | Emails w/ D. Prieto, S. Zide re: plan employee issues (.2); review presentations re: same (.4); call w/ L. Park re: same (.1); corr. w/ S. Zide re: same (.1); emails w/ S. Zide re: same (.2); call w/ S. Star, L. Park re: same (.3); emails w/ S. Zide re: same (.2). | 1.50 | 1,170.00 |
| 03/13/15 | Tomitz, Jason R. | Call w/ B. Herzog re: DS issues (.1); finalized tax comments (.2); respond to questions from R. Ringer (.1). | 0.40 | 260.00 |
| 03/13/15 | Rogoff, Adam C. | Review status update On POR documents | 0.20 | 205.00 |
| 03/13/15 | Herzog, Barry | Rev revised disclosure statement (.9); disc same w/J Tomitz (.1). | 1.00 | 975.00 |
| 03/13/15 | Zide, Stephen | Emails with Aurelius, A. Yerramalli, and Jones Day re severance plan and assumption under plan of reorganization (1.5). calls with FTI, Aurelius, D. Botter, M. Cohen, R. Ringer, and Alvarez analysis of convenience class and appropriate treatment re same (3). Calls with FTI and Aurelius re valuation, liquidation and projections (.5); follow up with Jones Day re same (.2). Call with Jones Day, Latham re mediation motion and DIP objection (.4); review pleadings re same (.8); draft email memo to UCC on Latham pleadings (.4). Emails with M. Cohen and R. Ringer re finalizing plan and DS and review same (.8). | 7.60 | 6,460.00 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                      Page No. 33

NII Holdings - Committee Representation                                  April 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)              Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/13/15 | Ringer, Rachael L. | Revise plan (.8) and disclosure statement (.8), calls with Debtors and PSA parties re: same and re: convenience class issues (3.0). | 4.60 | 3,243.00 |
| 03/13/15 | Krouner, Shari K. | Rev revised Plan (.7). | 0.70 | 665.00 |
| 03/14/15 | Zide, Stephen | Review update email to UCC on status of plan and DS filing (.1). | 0.10 | 85.00 |
| 03/16/15 | Rogoff, Adam C. | Emails to/from S. Golden re POR issues; emails to S. Zide and R. Ringer re same. | 0.30 | 307.50 |
| 03/16/15 | Rogoff, Adam C. | Emails to/from R. Ringer re POR issues. | 0.20 | 205.00 |
| 03/16/15 | Becker, Bryon | Compile plan & DS documents, DIP motion docs. | 1.40 | 455.00 |
| 03/16/15 | Zide, Stephen | Emails with S. Greenberg re follow up with Latham (.2); call with Latham re same (.2); follow up emails with K. Eckstein and R. Ringer re same (.2). Emails with FTI and Aurelius re convenience class (.4); follow up review of FTI analysis (.4); follow up emails and calls with FTI re same (.6). Call with FTI re Nii valuation (.3). Email with A. Rogoff and S. Greenberg re USTR plan issues for noteholders fees (.3); emails with R. Ringer and A. Rogoff re Genco precedent on payment of professionals (.4); email D. Botter re same (.1). Emails with R. Ringer re USTR resolution of indenture trustee issues (.3). | 3.40 | 2,890.00 |
| 03/16/15 | O'Neill, P. Bradley | Review valuation materials in DS (.9); correspondence w/ S. Zide re same (.7). | 1.60 | 1,432.00 |
| 03/16/15 | Ringer, Rachael L. | Review drafts of DS valuation and exhibits (2.0), emails with S. Zide re: same (.9), discuss same with Debtors (.5) | 3.40 | 2,397.00 |
| 03/17/15 | Rogoff, Adam C. | Review S Zide update email on disclosure statement exhibits and review attachments. | 0.20 | 205.00 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP

Page No. 34

NII Holdings - Committee Representation
068315-00011 (Plan of Reorganization/Disclosure Statement)

April 30, 2015
Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/17/15 | Zide, Stephen | Emails with FTI and Aurelius re convenience class (.4). Comment on DS exhibits including valuation, liquidation and projections (3); follow up calls with JD, FTI, and Alvarez re same (1.5); call with Aurelius re same (.5). Call with Latham and S. Greenberg re mediation motion (.2); follow up emails with K. Eckstein and FTI re same (.3). Emails and calls with S. Greenberg and K. Eckstein re meeting with Latham (.4). Emails with R. Ringer and R. Mark re research on mediation cases (.3). | 6.60 | 5,610.00 |
| 03/17/15 | O'Neill, P. Bradley | Continued review of DS exhibits, valuation issues (1.4); tcf w/ Debtors re: liquidation analysis (.6) | 2.00 | 1,790.00 |
| 03/18/15 | Zide, Stephen | Emails with Latham and Jones Day re meeting (.2). Review comments to Latham NDA by Latham and JD (.7). Calls with M. Cohen re status of DS exhibits and plan docs (.5). | 1.40 | 1,190.00 |
| 03/19/15 | Rogoff, Adam C. | Review email from S Zide re POR status | 0.20 | 205.00 |
| 03/19/15 | Zide, Stephen | Emails and calls with Aurelius and M. Cohen re DS exhibits (.5); follow up with FTI re same (.2); emails and calls with Aurelius and M. Cohen re convenience class (.4). Calls (.3), and emails (.3) with K. Eckstein and S. Greenberg re meeting with 21 group and NDA comments; review NDA comments (.3).Review Winn declaration (.5). | 2.50 | 2,125.00 |
| 03/19/15 | Eckstein, Kenneth H. | Review materials and prep for meeting with Latham (.3); c/w S. Zide re same (.3); call with S. Greenberg (.4). | 1.00 | 1,150.00 |
| 03/20/15 | Zide, Stephen | Prepare for (.5); and participate at meeting with Latham and Jones Day re 21 group objections (1.5). Emails with M. Cohen, Aurelius and FTI re convenience class under plan (.6). Call with JD, FTI and Alvarez re liquidation analysis (1); follow up with FTI re same (.4). | 4.00 | 3,400.00 |
| 03/20/15 | Eckstein, Kenneth H. | Attend meeting at Jones Day with Latham re 2021 and plan (1.5); prepare for same (1.0); call with D. Gropper (.4), call with PW (.3) re: same. | 3.20 | 3,680.00 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP

Page No. 35

NII Holdings - Committee Representation

April 30, 2015

068315-00011 (Plan of Reorganization/Disclosure Statement)

Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/21/15 | Zide, Stephen | Email with JD re revised DS exhibits (.2); follow up with FTI re same (.2). Email with Motorola re case (.1). Emails with JD, K. Eckstein and Latham re setting up call (.1). | 0.60 | 510.00 |
| 03/22/15 | Zide, Stephen | Call with JD and Latham re 21 group proposal (.4); follow up emails with K. Eckstein re same (.3); emails with JD, PW an Akin re same (.2); review proposal re same (.2); follow up email with FTI re analysis of same (.4). Review revised plan exhibits (1); email with FTI re same (.2). | 2.70 | 2,295.00 |
| 03/23/15 | Zide, Stephen | Emails with Aurelius and FTI re liquidation exhibit to DS (.7); review revisions to same (1); follow up calls with FTI, JD and Alvarez re same (.8). Emails and calls with LW re proposal discussion (.4). Emails with LW and B. O'Neill re call for litigation schedule (.4). | 3.30 | 2,805.00 |
| 03/24/15 | Zide, Stephen | Review PSA motion and declaration in support (1); email with R. Ringer re same (.1). Call with FTI re 21 group proposal (.3); follow up call with Latham and FTI re same (.4). Call with JD and Latham re confirmation schedule (.3); follow up emails with B. O'Neill re same (.2). Review objections by the Debtors, Aurelius, CapRe and the LuxCo Group to mediation motion (1). Review and revise email update memo to UCC on capco 21 proposal (1); emails with R. Ringer re same (.4). | 4.70 | 3,995.00 |
| 03/24/15 | Eckstein, Kenneth H. | Review objections to mediation motion (1.0); correspondence w/ S. Zide re same (.4). | 1.40 | 1,610.00 |
| 03/24/15 | Ringer, Rachael L. | Review/revise PSA motion (1.5), e-mails with S. Zide re: same (.4), review objections from PSA parties (.9), comment on same (.5), draft Committee update e-mail re: 2021 proposal (1.4), revise same (.6), numerous discussions with FTI re: same (.7) | 6.00 | 4,230.00 |
| 03/24/15 | O'Neill, P. Bradley | Conf. w/ Debtors, Ad Hocs re: litigation schedule (.9); emails from R. Hamilton re: same (.2); Review disclosure statement re: 2021 claims (1.4). | 2.50 | 2,237.50 |
| 03/25/15 | Pollack, Andrew Wyatt | Reviewed Plan and Disclosure Statement and draft Committee Support Letters in preparation for drafting Committee Support Letter (1.6). | 1.60 | 728.00 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                                Page No. 36

NII Holdings - Committee Representation                                        April 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)              Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/25/15 | Zide, Stephen | Review Debtors motion to approve PSA (.5); emails with R. Ringer re same (.2) | 0.70 | 595.00 |
| 03/25/15 | O'Neill, P. Bradley | Review DS re: confirmation issues (1.5); review PSA motion (.7); review 2021 proposal (.5) | 2.70 | 2,416.50 |
| 03/26/15 | Pollack, Andrew Wyatt | Draft NII Joint Plan Committee Support Letter (3.6); reviewed joint plan and disclosure statement re: same (.5). | 4.10 | 1,865.50 |
| 03/26/15 | Zide, Stephen | Emails with B. O'Neill and R. Ringer re email memo to UCC re confirmation schedule and discovery requests (.5).Emails and calls with Aurelius, FTI and M. Cohen re modifying convenience class in plan (.5). Speak with K. Eckstein re preparation for mediation hearing and confirmation (.7); follow up emails with B. O'Neill and R. Ringer re same (.2). Review FTI deck on 21 group proposal (.4); speak with R. Ringer re same (.2). | 2.50 | 2,125.00 |
| 03/26/15 | Ringer, Rachael L. | Review letter re: plan support with A. Pollack (.4); draft portions of same (.4); discuss 2021 proposal w/ S. Zide (.2). | 1.00 | 705.00 |
| 03/27/15 | Yerramalli, Anupama | Correspondence w/ S. Zide, K. Eckstein, B. O'Neill, R. Ringer re: plan status (.4). | 0.40 | 312.00 |
| 03/27/15 | Pollack, Andrew Wyatt | Revise draft NII Committee Plan Support Letter (.3); legal research re: classification of claims under 1122 (.6). | 0.90 | 409.50 |
| 03/27/15 | Rogoff, Adam C. | Correspondence w/ A. Yerramalli regarding confirmation pleadings | 0.10 | 102.50 |
| 03/27/15 | Zide, Stephen | Emails with S. Greenberg re confirmation schedule (.1); corr. with B. O'Neill same (.2); call with JD and Latham re same (.2); follow up call with JD re same (.1); review D. Mayo research re Chapman confirmation schedules (.2); email B. O'Neill and R. Ringer re same (.1). Prepare for call and participate on call with USB re case status (.5). | 1.40 | 1,190.00 |
| 03/27/15 | Mayo, David | Research and review judge chapman confirmation timeline precedent (1.5) and e-mail S. Zide re same (.4). | 1.90 | 1,007.00 |
| 03/30/15 | Pollack, Andrew Wyatt | Revise memo on classification of claims under plan (1.4). | 1.40 | 637.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 37

NII Holdings - Committee Representation                                      April 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                  Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/30/15 | Eckstein, Kenneth H. | Review mediation motion and objections to prepare for hearing (1.7); call w/ Debtors to prepare for mediation hearing (.4); call w/ S. Zide, B. O'Neill, R. Ringer re: same (.4). | 2.50 | 2,875.00 |
| 03/31/15 | Pollack, Andrew Wyatt | Revised NII Committee Plan Support Letter per R. Ringer's comments (1.3). | 1.30 | 591.50 |
| 03/31/15 | Rogoff, Adam C. | Review G Howard and A. Yerramalli emails re exclusivity | 0.10 | 102.50 |
| 03/31/15 | Zide, Stephen | Review order on mediation motion and email JD re same (.1). Email with A. Yerramalli re exclusivity motion (.2). | 0.30 | 255.00 |

**TOTAL**                                                                    **212.00**  **$175,504.50**

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                               Page No. 38

NII Holdings - Committee Representation                                            April 30, 2015
068315-00012 (Claims Analysis and Administration)                                 Invoice No. 669512

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 0.50 | 512.50 |
| Yerramalli, Anupama | Associate | 1.10 | 858.00 |
| **TOTAL** | | **1.60** | **$1,370.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/10/15 | Rogoff, Adam C. | Review G Howard email on Ericsson claim | 0.10 | 102.50 |
| 03/11/15 | Rogoff, Adam C. | Review G Howard email on claim payments | 0.10 | 102.50 |
| 03/12/15 | Yerramalli, Anupama | Emails w/ G. Howard re: Ericsson claim objection (.1); review revised order re: same (.3); email to A. Rogoff re: same (.1). | 0.50 | 390.00 |
| 03/13/15 | Rogoff, Adam C. | Review A Scruton email on claim settlement | 0.10 | 102.50 |
| 03/16/15 | Yerramalli, Anupama | Emails w/ P. Arya, A. Rogoff re: Ericsson claim (.2); draft email update to UCC re: same (.2). | 0.40 | 312.00 |
| 03/16/15 | Rogoff, Adam C. | Review A Yerramalli email on claim settlement | 0.10 | 102.50 |
| 03/18/15 | Yerramalli, Anupama | Emails w/ G. Howard re: Ericsson claim objection order (.2). | 0.20 | 156.00 |
| 03/18/15 | Rogoff, Adam C. | Review A Yerramalli update email on claim settlement | 0.10 | 102.50 |
| **TOTAL** | | | **1.60** | **$1,370.50** |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP

Page No. 39

NII Holdings - Committee Representation

April 30, 2015

068315-00014 (Committee Meetings/Communications/Administration)

Invoice No. 669512

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Dienstag, Abbe L. | Partner | 0.30 | 285.00 |
| Eckstein, Kenneth H. | Partner | 8.50 | 9,775.00 |
| Zide, Stephen | Partner | 11.50 | 9,775.00 |
| Rogoff, Adam C. | Partner | 5.00 | 5,125.00 |
| Yerramalli, Anupama | Associate | 7.50 | 5,850.00 |
| Ringer, Rachael L. | Associate | 26.80 | 18,894.00 |
| Mayo, David | Associate | 4.50 | 2,385.00 |
| Pollack, Andrew Wyatt | Associate | 8.40 | 3,822.00 |
| Becker, Bryon | Paralegal | 1.80 | 585.00 |
| Bessner, Deborah | Paralegal | 0.90 | 292.50 |
| **TOTAL** | | **75.20** | **$56,788.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/02/15 | Yerramalli, Anupama | Correspondence w/ J. Stern, S. Zide, R. Ringer re: Committee meeting prep (.3). | 0.30 | 234.00 |
| 03/02/15 | Rogoff, Adam C. | Review emails from R. Ringer to committee on status of update calls. | 0.20 | 205.00 |
| 03/02/15 | Rogoff, Adam C. | Review R Ringer email to UCC regarding PSA status and term sheet | 0.10 | 102.50 |
| 03/02/15 | Zide, Stephen | Comment on Committee meeting minutes (.8). | 0.80 | 680.00 |
| 03/02/15 | Zide, Stephen | Comment on memo to UCC re execution of PSA and term sheet (.3); emails with R. Ringer re same (.2). | 0.50 | 425.00 |
| 03/02/15 | Pollack, Andrew Wyatt | Incorporated edits to Committee meeting minutes (.4); drafted Committee meeting minutes (.5). | 0.90 | 409.50 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 40

NII Holdings - Committee Representation                                                   April 30, 2015
068315-00014 (Committee Meetings/Communications/Administration)                          Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/02/15 | Ringer, Rachael L. | E-mails with Committee members re: scheduling UCC call (.8), e-mails with S. Zide and K. Eckstein re: same (.3) | 1.10 | 775.50 |
| 03/03/15 | Mayo, David | Prepare minutes for March 3 UCC meeting. | 0.40 | 212.00 |
| 03/03/15 | Yerramalli, Anupama | Attend UCC meeting re: RSA/TS (.5). | 0.50 | 390.00 |
| 03/03/15 | Pollack, Andrew Wyatt | Draft Committee Meeting Minutes (.4); edited Committee Meeting Minutes per S. Zide's comments (.7). | 1.10 | 500.50 |
| 03/03/15 | Rogoff, Adam C. | Participate in UCC telephonic meeting re: RSA/TS. | 0.50 | 512.50 |
| 03/03/15 | Ringer, Rachael L. | Draft notes for UCC call re: PSA/TS (.5), correspondence with S. Zide re: same (.5), attend UCC call re: same (.5), e-mail to Committee members re: same (.3), emails with S. Zide re: same (.4). | 2.20 | 1,551.00 |
| 03/03/15 | Bessner, Deborah | Compile copies of plan related docs for Committee call. | 0.40 | 130.00 |
| 03/03/15 | Zide, Stephen | Prepare for UCC call on authorization to finalize PSA (.5); review and revise notes re same (.2); pre-calls with A. Rosenberg and D. Daigle re same (.4); participate on UCC call re same (.5); follow up emails with K. Eckstein re same (.2); follow up email with R. Ringer re sending revised docs to UCC (.2). | 2.00 | 1,700.00 |
| 03/03/15 | Eckstein, Kenneth H. | Call w/FTI re: UCC call (.5); prep for Committee call (.5); call with D. Daigle re: same (.3); call with D. Botter re: same (.4); Committee conf call re amended RSA (.5); follow up emails w/ S. Zide re: same (.3). | 2.50 | 2,875.00 |
| 03/03/15 | Dienstag, Abbe L. | Participate in portion of UCC telephonic meeting to monitor discussion of charter and bylaws (0.3) | 0.30 | 285.00 |
| 03/05/15 | Pollack, Andrew Wyatt | Revise NII Committee meeting minutes per S. Zide's comments (.8) | 0.80 | 364.00 |
| 03/05/15 | Yerramalli, Anupama | Review January meeting minutes (.4). | 0.40 | 312.00 |
| 03/05/15 | Zide, Stephen | Review and revise meeting minutes from January (.7); email with R. Ringer re same (.1). | 0.80 | 680.00 |
| 03/05/15 | Ringer, Rachael L. | Revise Committee update e-mail (.4), draft additional Committee update e-mail re: plan, fee hearing, minutes (.3), further revise same (.7) | 1.40 | 987.00 |
| 03/09/15 | Rogoff, Adam C. | Review R Ringer UCC update | 0.10 | 102.50 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                              Page No. 41

NII Holdings - Committee Representation                                          April 30, 2015
068315-00014 (Committee Meetings/Communications/Administration)                 Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/09/15 | Ringer, Rachael L. | Draft update to Committee members (.5), revise same (.9), prepare declaration re: increased rates (.4). | 1.80 | 1,269.00 |
| 03/10/15 | Yerramalli, Anupama | Conf. w/ K. Eckstein, S. Zide re: Committee meeting agenda (.2); emails w/ A. Scruton, R. Ringer, S. Zide, J. Stern re: Committee meeting agenda (.2); draft Committee update (.7). | 1.10 | 858.00 |
| 03/10/15 | Rogoff, Adam C. | Correspondence w/ A Yerramalli re UCC mtg. | 0.10 | 102.50 |
| 03/10/15 | Zide, Stephen | Review and comment on UCC update memo (.3); emails with R. Ringer and A. Yerramalli re same (.1). | 0.40 | 340.00 |
| 03/10/15 | Ringer, Rachael L. | E-mails with S. Zide and A. Yerramalli re: update e-mail (.8), draft same (.8) | 1.60 | 1,128.00 |
| 03/11/15 | Yerramalli, Anupama | Call w/ A. Scruton, J. Stern, S. Zide, R. Ringer re: prep for UCC call (.3); participate in Committee call (.5). | 0.80 | 624.00 |
| 03/11/15 | Zide, Stephen | Prepare for UCC call on 21 issue, plan status and sale status (.5); call with FTI re same (.4); participate on UCC call re same (.5). Review email memo to UCC re meeting and open issues (.2); emails with R. Ringer re same (.1). | 1.70 | 1,445.00 |
| 03/11/15 | Pollack, Andrew Wyatt | Draft meeting Meetings for 3/11 UCC meeting. | 2.30 | 1,046.50 |
| 03/11/15 | Eckstein, Kenneth H. | Prepare for (.3) and attend (.5) committee conf call; correspondence w/ S. Zide, R. Ringer re sale, 2021s, DIP issues, prep for call (.8) | 1.60 | 1,840.00 |
| 03/11/15 | Becker, Bryon | Prep for 3/11 call. | 0.50 | 162.50 |
| 03/11/15 | Ringer, Rachael L. | Revise update e-mail, send same to UCC (.7), draft bulletpoints for Committee meeting (.5), prepare for (.2), and attend Committee call (.5) and follow up emails with S. Zide and K. Eckstein re: same (.2), draft additional update e-mail re: DIP Order, letter to UST (.5), e-mail same to UCC (.4) | 3.00 | 2,115.00 |
| 03/12/15 | Rogoff, Adam C. | Review R Ringer status update to UCC and attachments re DIP, POR and Mexico sale | 0.40 | 410.00 |
| 03/12/15 | Rogoff, Adam C. | Revise memo to UCC on cash management | 0.10 | 102.50 |
| 03/12/15 | Ringer, Rachael L. | Draft committee update email (.6); revise same (.6). | 1.20 | 846.00 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                                Page No. 42

NII Holdings - Committee Representation                                             April 30, 2015
068315-00014 (Committee Meetings/Communications/Administration)                    Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/13/15 | Rogoff, Adam C. | Review R Ringer status update to UCC and attachments re DIP objection and mediation motion | 0.30 | 307.50 |
| 03/13/15 | Ringer, Rachael L. | Review meditation motion and DIP objection, emails with Committee members re: same (.6) | 0.60 | 423.00 |
| 03/13/15 | Ringer, Rachael L. | Numerous emails with Committee members re: updates on plan documents and DIP updates (2.1) | 2.10 | 1,480.50 |
| 03/14/15 | Rogoff, Adam C. | Review R Ringer status update to UCC and attachments re POR and hearing schedule | 0.20 | 205.00 |
| 03/16/15 | Rogoff, Adam C. | Review A Yerramalli status update to UCC on claim settlement | 0.10 | 102.50 |
| 03/16/15 | Mayo, David | Summarize oracle rights reservation and class action plaintiffs' limited objection for update email. | 1.50 | 795.00 |
| 03/16/15 | Mayo, David | Revise March 3 UCC meeting minutes. | 0.80 | 424.00 |
| 03/16/15 | Ringer, Rachael L. | Draft Committee update re: sale objections, mediation motion (.8) | 0.80 | 564.00 |
| 03/17/15 | Mayo, David | Revise February 11 UCC meeting minutes. | 0.80 | 424.00 |
| 03/17/15 | Ringer, Rachael L. | Draft committee update e-mail re: cancellation of auction, mediation motion, committee call (.5), revise same (.5) | 1.00 | 705.00 |
| 03/18/15 | Yerramalli, Anupama | Prep for (.2) and attend UCC meeting (.4). | 0.60 | 468.00 |
| 03/18/15 | Becker, Bryon | Prep for 3/18 call. | 0.50 | 162.50 |
| 03/18/15 | Rogoff, Adam C. | Participate in UCC weekly update call. | 0.40 | 410.00 |
| 03/18/15 | Rogoff, Adam C. | Correspondence w/ S. Zide and A Yerramalli regarding UCC weekly update call. | 0.20 | 205.00 |
| 03/18/15 | Pollack, Andrew Wyatt | Draft meeting minutes for 3/18/2015 committee meeting (.3); revised meeting minutes (.2). | 0.50 | 227.50 |
| 03/18/15 | Eckstein, Kenneth H. | Call with D. Gropper re: case updates (.3); call with A. Rosenberg re: same (.2), prep for UCC call (.5), lead UCC call (.4); corresp w/ KL team re mediation motion (.5). | 1.90 | 2,185.00 |
| 03/18/15 | Zide, Stephen | Prepare for (.6) and participate on (.4) UCC call re: objection to DIP and mediation motion; follow up correspondence with K. Eckstein re same (.4). | 1.40 | 1,190.00 |
| 03/18/15 | Ringer, Rachael L. | Prepare for (.5), and attend (.5) committee call. | 1.00 | 705.00 |
| 03/19/15 | Rogoff, Adam C. | Review R Ringer status update to UCC | 0.10 | 102.50 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 43

NII Holdings - Committee Representation                                               April 30, 2015
068315-00014 (Committee Meetings/Communications/Administration)          Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/19/15 | Becker, Bryon | Review KL supplemental declaration in support of retention. | 0.80 | 260.00 |
| 03/19/15 | Ringer, Rachael L. | Draft e-mail to Committee members re: UST denial of Mohawk request (.3), draft e-mail to Committee members re: UST objection to DIP, supplemental declaration of sale (.6) | 0.90 | 634.50 |
| 03/20/15 | Bessner, Deborah | Compile copies of FTI Decks for UCC meeting. | 0.50 | 162.50 |
| 03/22/15 | Zide, Stephen | Call with J. Young re Motorola re case (.4); follow up emails with A. Yerramalli re same (.2). | 0.60 | 510.00 |
| 03/23/15 | Rogoff, Adam C. | Review R Ringer email on hearing update | 0.10 | 102.50 |
| 03/23/15 | Zide, Stephen | Emails and calls with A. Yerramalli and A. Rogoff re Motorola issues (.5). | 0.50 | 425.00 |
| 03/24/15 | Rogoff, Adam C. | Review D Gropper emails re mediation reply | 0.20 | 205.00 |
| 03/24/15 | Yerramalli, Anupama | Emails w/ S. Zide, R. Ringer, D. Gropper, et al re: UCC meeting time (.4); emails w/ S. Zide, R. Ringer re: Committee daily update email (.4); revise same (.2). | 1.00 | 780.00 |
| 03/24/15 | Zide, Stephen | Emails with J. Young and A. Yerramalli re Motorola issues (.2). | 0.20 | 170.00 |
| 03/25/15 | Yerramalli, Anupama | Emails w/ K. Eckstein, S. Zide, S. Star, Committee members re: Committee meeting scheduling (.7); emails w/ R. Ringer re: Committee update (.2). | 0.90 | 702.00 |
| 03/25/15 | Rogoff, Adam C. | Correspondence w/ A Yerramalli re UCC meeting | 0.10 | 102.50 |
| 03/25/15 | Mayo, David | Revise February and March meeting minutes. | 1.00 | 530.00 |
| 03/25/15 | Ringer, Rachael L. | Revise Committee meeting minutes (1.6), draft Committee update e-mail (.6), revise same (.4), e-mails with S. Zide and A. Yerramalli re: same (.2). | 2.80 | 1,974.00 |
| 03/25/15 | Zide, Stephen | Emails with A. Yerramalli re Motorola issues (.3). | 0.30 | 255.00 |
| 03/25/15 | Pollack, Andrew Wyatt | Revised meeting minutes per R. Ringer's comments (1.4). | 1.40 | 637.00 |
| 03/26/15 | Yerramalli, Anupama | Emails w/ S. Zide, A. Rogoff, Committee members re: meeting scheduling (.6); draft UCC update re: KERP (.1). | 0.70 | 546.00 |
| 03/26/15 | Rogoff, Adam C. | Correspondence with S. Zide and A. Yerramalli Re: UCC meeting. | 0.40 | 410.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 44

NII Holdings - Committee Representation                                                       April 30, 2015
068315-00014 (Committee Meetings/Communications/Administration)                              Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/26/15 | Rogoff, Adam C. | Review R Ringer email update | 0.10 | 102.50 |
| 03/26/15 | Zide, Stephen | Speak with A. Yerramalli re Motorola issue (.2) | 0.20 | 170.00 |
| 03/26/15 | Ringer, Rachael L. | Draft Committee update e-mail re: confirmation schedule and FTI analysis (.3), revise same (.3) | 0.60 | 423.00 |
| 03/26/15 | Zide, Stephen | Email with A. Yerramalli re agenda for UCC call (.2). | 0.20 | 170.00 |
| 03/27/15 | Yerramalli, Anupama | Prepare for (.1) and attend UCC meeting (.5); call w/ US Bank, S. Zide, FTI re: UCC meeting (.4). | 1.00 | 780.00 |
| 03/27/15 | Rogoff, Adam C. | Review D Gropper emails on Mexico sale status | 0.20 | 205.00 |
| 03/27/15 | Rogoff, Adam C. | Prepare for UCC update call | 0.30 | 307.50 |
| 03/27/15 | Rogoff, Adam C. | Participate in UCC update call | 0.50 | 512.50 |
| 03/27/15 | Rogoff, Adam C. | Correspondence w/ A. Yerramalli on Mexico sale status | 0.10 | 102.50 |
| 03/27/15 | Eckstein, Kenneth H. | Prep for Committee call (.7); attend committee conf call (.5); o/c w/ S. Zide re confirmation schedule (.3), conf call with JD, Kirkland, AG re mediation motion (1.0). | 2.50 | 2,875.00 |
| 03/27/15 | Zide, Stephen | Calls with FTI re preparation for UCC call (.5); discuss with K. Eckstein re same (.3); participate on UCC call re same (.5); follow up correspondence with K. Eckstein, B. O'Neill and R. Ringer re preparation for hearing (.4). | 1.70 | 1,445.00 |
| 03/27/15 | Ringer, Rachael L. | Prepare for (.6), and attend Committee meeting (.5); call with Debtors re: mediation hearing (.5), follow-up correspondence with S. Zide re: same (.5). | 2.10 | 1,480.50 |
| 03/30/15 | Rogoff, Adam C. | Review R Ringer email to UCC on discovery status | 0.20 | 205.00 |
| 03/30/15 | Ringer, Rachael L. | Draft Committee update e-mail re: document requests (.3). | 0.30 | 211.50 |
| 03/31/15 | Yerramalli, Anupama | Conf. w. S. Zide re: UCC meeting agenda (.2). | 0.20 | 156.00 |
| 03/31/15 | Zide, Stephen | Review agenda for UCC call and emails with FTI, A. Yerramalli and R. Ringer re same (.2). | 0.20 | 170.00 |
| 03/31/15 | Ringer, Rachael L. | Draft e-mail to Committee members re: case updates (.5); revise same (.4), revise letter to unsecured creditors (.7), revise meeting minutes (.7). | 2.30 | 1,621.50 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 45

NII Holdings - Committee Representation                                              April 30, 2015
068315-00014 (Committee Meetings/Communications/Administration)          Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/31/15 | Pollack, Andrew Wyatt | Revised meeting minutes per S. Zide and R. Ringer's comments (1.4) | 1.40 | 637.00 |

**TOTAL**                                                                    **75.20**    **$56,788.50**

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                              Page No. 46

NII Holdings - Committee Representation                                          April 30, 2015
068315-00016 (Creditor Inquiries)                                               Invoice No. 669512

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 0.40 | 340.00 |
| Rogoff, Adam C. | Partner | 0.20 | 205.00 |
| Yerramalli, Anupama | Associate | 0.20 | 156.00 |
| **TOTAL** | | **0.80** | **$701.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/09/15 | Rogoff, Adam C. | Call with bond holder re settlement. | 0.20 | 205.00 |
| 03/12/15 | Yerramalli, Anupama | Call w/ creditor re: creditor claim question (.2). | 0.20 | 156.00 |
| 03/20/15 | Zide, Stephen | Email and call with creditor re case status (.4). | 0.40 | 340.00 |
| **TOTAL** | | | **0.80** | **$701.00** |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                            Page No. 47

NII Holdings - Committee Representation                                        April 30, 2015
068315-00018 (KL Fee Statements)                                              Invoice No. 669512

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 0.40 | 340.00 |
| Ringer, Rachael L. | Associate | 4.40 | 3,102.00 |
| Mayo, David | Associate | 0.70 | 371.00 |
| Chouprouta, Andrea | Paralegal | 0.80 | 280.00 |
| Becker, Bryon | Paralegal | 1.60 | 520.00 |
| **TOTAL** | | **7.90** | **$4,613.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/09/15 | Chouprouta, Andrea | Draft supplemental Eckstein declaration re: rate increase (.6); email same to R. Ringer (.2). | 0.80 | 280.00 |
| 03/09/15 | Zide, Stephen | Correspondence with R. Ringer re KL and FTI rate increases (.2). | 0.20 | 170.00 |
| 03/16/15 | Ringer, Rachael L. | Review billing for privilege/confidentiality issues (.8) | 0.80 | 564.00 |
| 03/19/15 | Zide, Stephen | Review fee statement for January and rate increase filing (.1); emails with R. Ringer re same (.1). | 0.20 | 170.00 |
| 03/19/15 | Becker, Bryon | Draft and review January fee statement (.8). | 0.80 | 260.00 |
| 03/19/15 | Ringer, Rachael L. | Review fee statement to finalize for filing. | 1.80 | 1,269.00 |
| 03/25/15 | Ringer, Rachael L. | Review billing for privilege/confidentiality issues (1.8) | 1.80 | 1,269.00 |
| 03/26/15 | Mayo, David | Review billing for privilege/confidentiality issues. | 0.70 | 371.00 |
| 03/31/15 | Becker, Bryon | Draft Feb Fee Statement (.8). | 0.80 | 260.00 |
| **TOTAL** | | | **7.90** | **$4,613.00** |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP                                               Page No. 48

NII Holdings - Committee Representation                                            April 30, 2015
068315-00022 (Discovery)                                                          Invoice No. 669512

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| O'Neill, P. Bradley | Partner | 7.40 | 6,623.00 |
| Zide, Stephen | Partner | 4.10 | 3,485.00 |
| Rogoff, Adam C. | Partner | 0.30 | 307.50 |
| Ringer, Rachael L. | Associate | 5.80 | 4,089.00 |
| Becker, Bryon | Paralegal | 1.20 | 390.00 |
| **TOTAL** | | **18.80** | **$14,894.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/26/15 | O'Neill, P. Bradley | Review DS re: Ad Hocs' legal theories (1.3); cf S. Zide, R. Ringer re: discovery avenues (.8); tcf Debtors re: schedule (.2); cf Debtors re: discovery requests (.3); emails w/ S. Zide, R. Ringer re: committee info (.2); draft email to Committee re: discovery issues (.4) | 3.20 | 2,864.00 |
| 03/26/15 | Ringer, Rachael L. | Discussions with B. O'Neill and S. Zide re: discovery issues (.8); review same (1.0); further e-mails with B. O'Neill and S. Zide re: same (1.0). | 2.80 | 1,974.00 |
| 03/26/15 | Zide, Stephen | Speak with B. O'Neill and R. Ringer re discovery issues for 21 group objections (.8); follow up call with JD re same (.2). | 1.00 | 850.00 |
| 03/27/15 | O'Neill, P. Bradley | Review discovery schedule (.5); tcf Debtors, Latham re: confirmation discovery schedule (.3); tcf Debtors re: same (.2). | 1.00 | 895.00 |
| 03/27/15 | Ringer, Rachael L. | Attend call with Debtors and PSA parties re: discovery issues (1.0); follow-up call with Debtors re: same (.3) | 1.30 | 916.50 |

KL2 2896143.3

Kramer Levin Naftalis & Frankel LLP    Page No. 49

NII Holdings - Committee Representation    April 30, 2015
068315-00022 (Discovery)    Invoice No. 669512

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/30/15 | O'Neill, P. Bradley | Revise draft document request (.5); review emails from R. Ringer, FTI re: discovery requests (.5); discussions w/ R. Ringer re same (.5). | 1.50 | 1,342.50 |
| 03/30/15 | Ringer, Rachael L. | Discussions with B. O'Neill re: discovery issues (.5). | 0.50 | 352.50 |
| 03/30/15 | Ringer, Rachael L. | Revise document requests (1.2). | 1.20 | 846.00 |
| 03/30/15 | Zide, Stephen | Review draft document requests by the Debtors on the 21 group (.4); emails with B. O'Neill and R. Ringer re same (.4); review comments from Committee member (.1); emails with B. O'Neill re same (.1); review markup of same (.2); review update to UCC re same (.1). | 1.30 | 1,105.00 |
| 03/31/15 | O'Neill, P. Bradley | Review Ad Hoc's document requests and interrogatories (.7); cf S. Zide re: same (.5); tcf D. Gropper and S. Zide re: same (.5). | 1.70 | 1,521.50 |
| 03/31/15 | Becker, Bryon | Prepare UCC response to First Set of AHG 2021 document requests. | 1.20 | 390.00 |
| 03/31/15 | Rogoff, Adam C. | Review discovery requests re 2021s and review D Gropper and B O'Neill emails re same | 0.30 | 307.50 |
| 03/31/15 | Zide, Stephen | Emails with B. O'Neill, K. Eckstein and D. Gropper re document requests (.2); review 21 group document requests on the UCC (.4); meeting with B. O'Neill re same (.5); follow up emails with B. O'Neill and K. Eckstein re same (.2); follow up call with Aurelius and B. O'Neill re same (.5). | 1.80 | 1,530.00 |

**TOTAL**    **18.80**    **$14,894.50**

**TIME DETAIL FOR THE FOR THE APRIL STATEMENT**

**K R A M E R   L E V I N   N A F T A L I S   &   F R A N K E L** LLP
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

June 29, 2015

NII Holdings - Committee Representation

When remitting,
please reference:
Invoice Number:  673836
068315

FOR PROFESSIONAL SERVICES rendered through April 30, 2015,
as per the attached time detail.

FEES ..................................................................................................... $621,177.00

DISBURSEMENTS AND OTHER CHARGES .................................................. 9,820.26

INVOICE TOTAL  ...................................................................................... $630,997.26

**Amounts due may be remitted by wire transfer.**

| | |
|---|---|
| **Bank:** | Citibank, N.A. |
| | 153 East 53rd Street, 23rd Floor New York, N.Y. 10022 |
| **ABA No:** | 021000089 |
| **Account Name:** | Kramer Levin Naftalis & Frankel LLP Account AR |
| **Account No.:** | 4979206709 |
| **Reference:** | Invoice No. 673836 |
| **Attention:** | Joseph Scotto (212) 559-6338 |

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.**

**DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID# 13-1944339**

Kramer Levin Naftalis & Frankel LLP | Page No. 2

NII Holdings - Committee Representation | June 29, 2015
068315-00001 (Case Administration) | Invoice No. 673836

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 0.50 | 425.00 |
| Rogoff, Adam C. | Partner | 0.80 | 820.00 |
| Yerramalli, Anupama | Associate | 0.90 | 702.00 |
| Ringer, Rachael L. | Associate | 0.40 | 282.00 |
| Becker, Bryon | Paralegal | 4.20 | 1,365.00 |
| **TOTAL** | | **6.80** | **$3,594.00** |

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 89.90 |
| CONFERENCE CALLS | 536.73 |
| WESTLAW ON-LINE RESEARCH | 1,600.33 |
| LEXIS/NEXIS ON-LINE RESEARCH | 507.53 |
| ELECTRONIC DISCOVERY SERVICES | 3,581.04 |
| CAB FARES/CAR SERVICE | 1,443.10 |
| OVERTIME MEALS/IN-HOUSE | 577.73 |
| DOCUMENT RETRIEVAL FEES | 471.60 |
| COURT CALLS | 102.00 |
| DATA HOSTING CHARGES | 497.50 |
| TRANSCRIPT FEES | 412.80 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**          **$9,820.26**

NII Holdings - Committee Representation                                June 29, 2015
068315-00001 (Case Administration)                                 Invoice No. 673836

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/02/15 | Becker, Bryon | Manage internal case file. | 0.30 | 97.50 |
| 04/02/15 | Zide, Stephen | Emails with R. Ringer re: open case issues (.3). | 0.30 | 255.00 |
| 04/02/15 | Ringer, Rachael L. | Emails with S. Zide re: open case issues (.3). | 0.30 | 211.50 |
| 04/03/15 | Zide, Stephen | Email with R. Ringer re: open case issues (.1). | 0.10 | 85.00 |
| 04/03/15 | Ringer, Rachael L. | Emails with S. Zide re: open case issues (.1). | 0.10 | 70.50 |
| 04/06/15 | Becker, Bryon | Manage internal case file. | 0.40 | 130.00 |
| 04/07/15 | Becker, Bryon | Manage internal case file. | 0.30 | 97.50 |
| 04/07/15 | Zide, Stephen | Emails with R. Ringer re: Nii open items (.1). | 0.10 | 85.00 |
| 04/08/15 | Becker, Bryon | Manage internal case file. | 0.10 | 32.50 |
| 04/08/15 | Becker, Bryon | Manage internal case file. | 0.20 | 65.00 |
| 04/09/15 | Becker, Bryon | Manage internal case file. | 0.30 | 97.50 |
| 04/12/15 | Yerramalli, Anupama | Correspondence w/ S. Zide, R. Ringer re: works in progress (.7). | 0.70 | 546.00 |
| 04/13/15 | Becker, Bryon | Update case calendar and manage internal case file. | 0.20 | 65.00 |
| 04/15/15 | Rogoff, Adam C. | Review recent docket entries. | 0.20 | 205.00 |
| 04/16/15 | Rogoff, Adam C. | Review recent docket entries. | 0.20 | 205.00 |
| 04/16/15 | Becker, Bryon | Manage internal case file; prepare courtesy copies of recently filed pleadings. | 0.40 | 130.00 |
| 04/17/15 | Rogoff, Adam C. | Review recent docket entries. | 0.10 | 102.50 |
| 04/20/15 | Rogoff, Adam C. | Review recent docket entries. | 0.10 | 102.50 |
| 04/20/15 | Becker, Bryon | Manage internal case file re: recently filed docs (.4); update case calendar (.3). | 0.70 | 227.50 |
| 04/22/15 | Yerramalli, Anupama | Correspondence w/ R. Ringer re: works in progress (.2). | 0.20 | 156.00 |
| 04/22/15 | Becker, Bryon | Manage internal case file. | 0.20 | 65.00 |
| 04/23/15 | Becker, Bryon | Manage internal case file. | 0.20 | 65.00 |
| 04/27/15 | Becker, Bryon | Manage internal case file. | 0.20 | 65.00 |
| 04/29/15 | Becker, Bryon | Manage internal case file. | 0.30 | 97.50 |
| 04/30/15 | Becker, Bryon | Manage internal case file. | 0.40 | 130.00 |
| 04/30/15 | Rogoff, Adam C. | Review recently filed pleadings. | 0.20 | 205.00 |

**TOTAL**                                                        **6.80**   **$3,594.00**

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 4

NII Holdings - Committee Representation                                                   June 29, 2015
068315-00003 (Court Hearings)                                                            Invoice No. 673836

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 3.00 | 3,450.00 |
| Zide, Stephen | Partner | 3.20 | 2,720.00 |
| Rogoff, Adam C. | Partner | 0.20 | 205.00 |
| Yerramalli, Anupama | Associate | 1.50 | 1,170.00 |
| Ringer, Rachael L. | Associate | 1.50 | 1,057.50 |
| Becker, Bryon | Paralegal | 4.20 | 1,365.00 |
| **TOTAL** | | **13.60** | **$9,967.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/13/15 | Yerramalli, Anupama | Call w/ G. Howard re: status of 4/15/2015 hearing (.1). | 0.10 | 78.00 |
| 04/13/15 | Rogoff, Adam C. | Correspondence with A. Yerramalli re: exclusivity hearing. | 0.10 | 102.50 |
| 04/16/15 | Rogoff, Adam C. | Correspondence with S. Zide on disclosure statement hearing. | 0.10 | 102.50 |
| 04/17/15 | Yerramalli, Anupama | Draft hearing notes for S. Zide re: Qualcomm and KERP motions (.6). | 0.60 | 468.00 |
| 04/17/15 | Zide, Stephen | Review hearing notes on Qualcomm and KERP for hearing (.3); email A. Yerramalli re: same (.2). | 0.50 | 425.00 |
| 04/17/15 | Becker, Bryon | Further prep for 4/20 DS hearing. | 2.40 | 780.00 |
| 04/19/15 | Yerramalli, Anupama | Revise hearing notes for S. Zide for 4/20 hearing (.8). | 0.80 | 624.00 |
| 04/19/15 | Zide, Stephen | Review hearing notes on KERP and Qualcomm (.2). | 0.20 | 170.00 |
| 04/20/15 | Zide, Stephen | Prepare for (1) and attend DS hearing (1) and discovery conference (.5). | 2.50 | 2,125.00 |
| 04/20/15 | Becker, Bryon | Finish prep for DS hearing. | 1.80 | 585.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 5

NII Holdings - Committee Representation                                                       June 29, 2015
068315-00003 (Court Hearings)                                                                Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/20/15 | Eckstein, Kenneth H. | Prep for (1.5) and attend hearing re: DS and confirmation discovery (1.5). | 3.00 | 3,450.00 |
| 04/20/15 | Ringer, Rachael L. | Attend DS hearing and discovery conference (1.5). | 1.50 | 1,057.50 |
| **TOTAL** | | | **13.60** | **$9,967.50** |

Kramer Levin Naftalis & Frankel LLP

Page No. 6

NII Holdings - Committee Representation
068315-00006 (Use, Sale, Lease of Assets)

June 29, 2015
Invoice No. 673836

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Krouner, Shari K. | Partner | 24.50 | 23,275.00 |
| Herzog, Barry | Partner | 2.20 | 2,145.00 |
| Zide, Stephen | Partner | 21.90 | 18,615.00 |
| Rogoff, Adam C. | Partner | 4.00 | 4,100.00 |
| Rigel, Blake | Spec Counsel | 4.10 | 3,485.00 |
| Yerramalli, Anupama | Associate | 23.70 | 18,486.00 |
| Mark, Rachel | Associate | 6.80 | 3,094.00 |
| **TOTAL** | | **87.20** | **$73,200.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/15 | Krouner, Shari K. | Review revised contracts list and closing checklist (.4); status update call w/ JD re: same (.5); correspondence with A. Yerramalli re: open sale items (.4). | 1.30 | 1,235.00 |
| 04/01/15 | Yerramalli, Anupama | Review closing checklist for Mexico sale (.2); call w/ S. Krouner, R. Farias, L. Velez re: sale status (.5); draft talking points for UCC call re: same (.3); emails w/ J. Stern re: sale status (.2). | 1.20 | 936.00 |
| 04/01/15 | Rogoff, Adam C. | Correspondence with A. Yerramalli on contract consents relating to AT&T sale closing. | 0.10 | 102.50 |
| 04/01/15 | Rogoff, Adam C. | Correspondence with S. Zide and A. Scruton re: potential asset sale. | 0.40 | 410.00 |
| 04/01/15 | Zide, Stephen | Call with counsel of potential asset buyer and follow up email with FTI re: same (1); emails with A. Yerramalli and S. Krouner re: status of Mexico sale (.4). | 1.40 | 1,190.00 |
| 04/02/15 | Krouner, Shari K. | Correspondence w/ JD & FTI re: transition services agt. | 0.30 | 285.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 7

NII Holdings - Committee Representation                                June 29, 2015
068315-00006 (Use, Sale, Lease of Assets)                             Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/02/15 | Yerramalli, Anupama | Conf. w/ S. Zide re: sale status (.4). | 0.40 | 312.00 |
| 04/02/15 | Zide, Stephen | Discuss potential new sale transaction with FTI (.4) and A. Yerramalli (0.4). | 0.80 | 680.00 |
| 04/03/15 | Yerramalli, Anupama | Call w/ counsel to party interested in purchasing Debtors' assets (.3); email to S. Zide, FTI re: same (.2). | 0.50 | 390.00 |
| 04/03/15 | Yerramalli, Anupama | Review lease extension stipulation (.2). | 0.20 | 156.00 |
| 04/03/15 | Zide, Stephen | Email with A. Yerramalli re: potential sale transaction (.2). | 0.20 | 170.00 |
| 04/06/15 | Yerramalli, Anupama | Call w/ L. Laukitis re: sale status (.1); emails w/ FTI, S. Krouner, A. Rogoff, S. Zide re: same (.2); call w/ G. Bressler re: same (.2). | 0.50 | 390.00 |
| 04/06/15 | Rogoff, Adam C. | Review A. Yerramalli update on potential asset sale. | 0.10 | 102.50 |
| 04/06/15 | Zide, Stephen | Email with A. Yerramalli re: new sale (.1). | 0.10 | 85.00 |
| 04/07/15 | Yerramalli, Anupama | Call w/ J. Stern re: sale status (.2); emails w/ L. Laukitis, S. Krouner, S. Zide, J. Stern et al re: sale status call scheduling (.4). | 0.60 | 468.00 |
| 04/07/15 | Rogoff, Adam C. | Review A. Yerramalli update on potential asset sale. | 0.20 | 205.00 |
| 04/07/15 | Zide, Stephen | Emails with A. Yerramalli re: asset sale (.3). | 0.30 | 255.00 |
| 04/08/15 | Yerramalli, Anupama | Emails w/ J. Stern, S. Joffe, et al re: sale status (.3); call w/ S. Krouner, R. Farias, L. Velez re: sale status (.5); call w/ FTI, Jones Day, S. Krouner, B. Herzog, NII re: sale status (1); call w/ J. Stern, B. Herzog, A. Scruton, S. Krouner, G. Bressler re: sale status (.5); correspondence w/ S. Krouner re: same (.1). | 2.40 | 1,872.00 |
| 04/08/15 | Rogoff, Adam C. | Review A. Yerramalli update emails regarding potential asset sale. | 0.20 | 205.00 |
| 04/08/15 | Rigel, Blake | Telephone conference B. Herzog, Jones Day, A. Yerramalli, S. Krouner; telephone conference B. Herzog, S. Krouner, A. Yerramalli, FTI re: potential asset sale (1.0); correspondence with B. Herzog re: same (.4); Analyze documents re: same (1.0). | 2.40 | 2,040.00 |
| 04/08/15 | Krouner, Shari K. | Call w/ JD; NII; FTI re: potential asset sale (1.0); review revised charts re: same (.3) and attend update call with A. Yerramalli and Jones Day re: Mexico (.5); follow up call w/FTI re: same (.5); correspondence w/ JD re: same (.4). | 2.70 | 2,565.00 |

14-12611-scc Doc 852 Filed 06/29/15 Entered 06/29/15 18:16:01 Main Document Pg 33 of 74

Kramer Levin Naftalis & Frankel LLP

Page No. 8

NII Holdings - Committee Representation

June 29, 2015

068315-00006 (Use, Sale, Lease of Assets)

Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/08/15 | Zide, Stephen | Emails with A. Yerramalli re: potential sale (.2). | 0.20 | 170.00 |
| 04/08/15 | Herzog, Barry | Calls with G. Bressler A. Yerramalli, S. Krouner re: potential asset sale (1.0); related analysis of documents re: same (.4). | 1.40 | 1,365.00 |
| 04/09/15 | Yerramalli, Anupama | Call w/ L. Laukitis, S. Krouner re: sale status (.4); call w/ S. Krouner re: same (.1); call w/ interested party re: sale status (.2); call w/ J. Stern re: same (.2); emails w/ S. Zide, J. Stern re: same (.2). | 1.10 | 858.00 |
| 04/09/15 | Rigel, Blake | Review correspondence re: tax issues with asset sale. | 0.10 | 85.00 |
| 04/09/15 | Rogoff, Adam C. | Review A.Yerramalli and J. Stern emails regarding potential asset sale. | 0.20 | 205.00 |
| 04/09/15 | Krouner, Shari K. | Call w/ JD and A. Yerramalli re: sale status (.4); call with A. Yerramalli re: same (.1); draft docs re: potential asset sale (1.1). | 1.60 | 1,520.00 |
| 04/10/15 | Yerramalli, Anupama | Review framework agreement (.7); call w/ S. Krouner re: same (.2); revise same (.4). | 1.30 | 1,014.00 |
| 04/10/15 | Rogoff, Adam C. | Review A. Yerramalli emails regarding potential asset sale status. | 0.20 | 205.00 |
| 04/10/15 | Rigel, Blake | Analyze tax issues with asset sales. | 0.80 | 680.00 |
| 04/10/15 | Krouner, Shari K. | Review framework agreement (.9); call w/ A. Yerramalli re: comments (.2). | 1.10 | 1,045.00 |
| 04/13/15 | Yerramalli, Anupama | Correspondence w/ S. Zide re: sale status (.1); call w/ L. Laukitis re: same (.1). | 0.20 | 156.00 |
| 04/13/15 | Rogoff, Adam C. | Correspondence with A. Yerramalli regarding potential asset sale status. | 0.20 | 205.00 |
| 04/14/15 | Yerramalli, Anupama | Conf. w/ S. Zide re: sale process (.4); draft talking points for UCC re: same (.2); correspondence w/ S. Krouner re: same (.1); call w/ S. Krouner, S. Zide re: same (.5); call w/ L. Laukitis, M. Zimler, J. Stern, S. Krouner, S. Zide re: same (.6); call w/ J. Stern re: same (.1). | 1.90 | 1,482.00 |
| 04/14/15 | Rogoff, Adam C. | Correspondence with A. Yerramalli regarding status of potential asset sale. | 0.20 | 205.00 |
| 04/14/15 | Rogoff, Adam C. | Correspondence with S. Zide regarding sale status. | 0.20 | 205.00 |
| 04/14/15 | Rogoff, Adam C. | Review G. Howard email on ATT sale and dismissal of case. | 0.10 | 102.50 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 9

NII Holdings - Committee Representation                                          June 29, 2015
068315-00006 (Use, Sale, Lease of Assets)                                   Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/14/15 | Rogoff, Adam C. | Correspondence with A. Yerramalli re: contract assumption and review motion. | 0.20 | 205.00 |
| 04/14/15 | Zide, Stephen | Meet with A. Yerramalli re: status of sale process (.4); follow up calls (.5) and emails (.3) with A. Yerramalli and S. Krouner re: same; follow up call with A. Yerramalli and FTI re: same (.5); call with FTI and Jones Day re: status of same (.6). | 2.30 | 1,955.00 |
| 04/14/15 | Zide, Stephen | Emails with A. Yerramalli re: Qualcomm motions (.1). | 0.10 | 85.00 |
| 04/14/15 | Krouner, Shari K. | Correspondence w/ JD re: asset sales (.6); review talking points re: same (.2); calls w/ FTI re: same (.5); calls w/ FTI re: TSA (.4). | 1.70 | 1,615.00 |
| 04/15/15 | Yerramalli, Anupama | Call w/ S. Krouner, S. Zide, L. Velez re: Mexico sale status (.4); call w/ S. Zide, A. Scruton, J. Stern, A. Rogoff re: sale status (.6); draft talking points re: same for UCC meeting (.5); review Qualcomm assumption and assignment motion (.4); call w/ L. Muchnik re: same (.1); call w/ L. Laukitis, re: sale status (.2); draft UCC update re: Qualcomm motion (.2); review sale materials sent by L. Laukitis (.1). | 2.50 | 1,950.00 |
| 04/15/15 | Rogoff, Adam C. | Review A. Yerramalli email on ATT sale closing status. | 0.10 | 102.50 |
| 04/15/15 | Rogoff, Adam C. | Meet with A. Yerramalli and S. Zide regarding sale process. | 0.20 | 205.00 |
| 04/15/15 | Zide, Stephen | Calls and emails with Rothschild and FTI re: sale issues (.6). | 0.60 | 510.00 |
| 04/15/15 | Zide, Stephen | Call with S. Krouner, A. Yerramalli, L. Velez re: Mexico sale status (.4); call w/ A. Yerramalli, A. Scruton, J. Stern, A. Rogoff re: same (.6); calls with Jones Day and FTI re: status of Mexico sale (1.0); calls with Jones Day re: status of potential asset sales (1.0). | 3.00 | 2,550.00 |
| 04/15/15 | Krouner, Shari K. | Prep for (.5) and attend weekly update call w/ JD re: Mexico sale (.4); attend UCC call re: sale issues (.5); review Qualcomm motion (.7). | 2.10 | 1,995.00 |
| 04/16/15 | Krouner, Shari K. | Review bid letter re: potential asset sale. | 0.80 | 760.00 |
| 04/17/15 | Yerramalli, Anupama | Correspondence w/ S. Zide re: sale status (.2); call w/ L. Laukitis re: sale status (.2). | 0.40 | 312.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 10

NII Holdings - Committee Representation                                      June 29, 2015
068315-00006 (Use, Sale, Lease of Assets)                                   Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/17/15 | Zide, Stephen | Emails and calls with Jones Day, A. Yerramalli and D. Gropper re: potential asset sale (.5). | 0.50 | 425.00 |
| 04/20/15 | Yerramalli, Anupama | Emails w/ L. Laukitis, R. Farias re: sale status (.2); emails w/ S. Zide re: same (.2); emails w/ A. Rogoff, S. Zide, S. Krouner re: same (.2). | 0.60 | 468.00 |
| 04/20/15 | Rogoff, Adam C. | Correspondence with A. Yerramalli regarding potential asset sale process. | 0.10 | 102.50 |
| 04/20/15 | Rogoff, Adam C. | Correspondence with A. Yerramalli on ATT sale closing status. | 0.10 | 102.50 |
| 04/20/15 | Rogoff, Adam C. | Emails S. Zide and A. Yerramalli on ATT sale closing status. | 0.10 | 102.50 |
| 04/20/15 | Rigel, Blake | Conference with B. Herzog re: potential asset sales (.6); prep for call re: same (.2). | 0.80 | 680.00 |
| 04/20/15 | Herzog, Barry | Call w/ B. Rigel to discuss potential asset sale (.6); related analysis for same (.2). | 0.80 | 780.00 |
| 04/20/15 | Zide, Stephen | Emails with JD and A. Yerramalli re: sale updates (.3). | 0.30 | 255.00 |
| 04/20/15 | Krouner, Shari K. | Correspondence w/ JD re: potential asset sale status of bids. | 0.30 | 285.00 |
| 04/21/15 | Yerramalli, Anupama | Call w/ M. Torkin re: sale status (.1); emails w/ S. Zide re: sale status (.2); review notice of dismissal draft (.2); review precedent re: same (.3). | 0.80 | 624.00 |
| 04/21/15 | Rogoff, Adam C. | Emails S. Zide and A. Yerramalli on ATT sale closing status. | 0.10 | 102.50 |
| 04/21/15 | Rogoff, Adam C. | Emails A. Yerramalli on ATT sale closing status and dismissal notice. | 0.20 | 205.00 |
| 04/21/15 | Zide, Stephen | Emails with A. Yerramalli re: sale issues (.3). | 0.30 | 255.00 |
| 04/21/15 | Krouner, Shari K. | Review dismissal notice (.2); correspondence w/ FTI re: TSA (.2). | 0.40 | 380.00 |
| 04/22/15 | Yerramalli, Anupama | Call w/ L. Velez, R. Farias, S. Krouner, S. Zide re: sale status (.6); conf. S. Zide re: same (.1); conf. w/ S. Krouner re: same (.1); draft talking points re: sale status (.4); emails w/ J. Stern, S. Krouner re: sale status (.2). | 1.40 | 1,092.00 |
| 04/22/15 | Rogoff, Adam C. | Correspondence with A. Yerramalli on ATT sale closing status. | 0.10 | 102.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 11

NII Holdings - Committee Representation                                          June 29, 2015
068315-00006 (Use, Sale, Lease of Assets)                                  Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/22/15 | Zide, Stephen | Call with Jones Day, S. Krouner and A. Yerramalli re: status of Mexico sale (.6); call with A. Yerramalli re: same (.1); follow up emails with A. Rogoff and A. Yerramalli re: same (.3). | 1.00 | 850.00 |
| 04/22/15 | Krouner, Shari K. | Prep for (.1) and attend Mexico update call w/ JD and A. Yerramalli (.6); conf with A. Yerramalli re: same (.1); follow up correspondence with A. Yerramalli and S. Zide re: closing matters (.4). | 1.20 | 1,140.00 |
| 04/23/15 | Yerramalli, Anupama | Call w/ L. Laukitis, D. Freiman, M. Zindler, J. Stern, A. Scruton re: sale status (1); call w/ R. Farias, L. Velez, S. Krouner, S. Zide re: same (.4); confs. w/ S. Zide, S. Krouner re: same (.4); draft update for UCC re: same (.8); conf. w/ S. Zide re: same (.2); revise same (.4); emails w/ G. Howard re: notice of dismissal of Uruguay debtor (.2). | 3.40 | 2,652.00 |
| 04/23/15 | Rogoff, Adam C. | Email A. Yerramalli on ATT sale closing status. | 0.10 | 102.50 |
| 04/23/15 | Zide, Stephen | Call with L. Laukitis, D. Freiman, M. Zindler, J. Stern, A. Scruton re: sale status (1.0); call w/ R. Farias, L. Velez, S. Krouner, A. Yerramalli, S. Krouner re: same (.4); confs w/ A. Yerramalli, S. Krouner re: same (.4); review update memo to UCC re: same (.5); speak with A. Yerramalli re: same (.2). | 2.50 | 2,125.00 |
| 04/23/15 | Krouner, Shari K. | Review presentation re: sale status (.3); call with A. Yerramalli, S. Zide and JD re: same (.4); follow-up discussion w/ A. Yerramalli and S. Zide re: same (.4). | 1.10 | 1,045.00 |
| 04/24/15 | Yerramalli, Anupama | Emails w/ S. Zide, S. Krouner re: Committee update re: Mexico sale (.3); conf. w/ S. Zide re: same (.2); call w/ A. Scruton, J. Stern, S. Zide, S. Krouner re: sale status (1); emails w/ L. Laukitis re: sale status (.2). | 1.70 | 1,326.00 |
| 04/24/15 | Rogoff, Adam C. | Email A. Yerramalli on ATT sale closing status. | 0.10 | 102.50 |
| 04/24/15 | Zide, Stephen | Revise email memo to UCC on status of Mexico sale (1); speak with A. Yerramalli re: same (.2); follow up emails with A. Yerramalli re: potential asset sale (.2); Attend portion of call with FTI and A. Yerramalli re: status and open issues with potential asset sale (.5). | 1.90 | 1,615.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 12

NII Holdings - Committee Representation                                       June 29, 2015
068315-00006 (Use, Sale, Lease of Assets)                                Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/24/15 | Zide, Stephen | Review US Bank Stipulation (.4); call with M. Cohen re: same (.2). | 0.60 | 510.00 |
| 04/24/15 | Krouner, Shari K. | Call w/ FTI and A. Yerramalli re: sale status (1.0); review update re: same (.3). | 1.30 | 1,235.00 |
| 04/27/15 | Mark, Rachel | Research re: payment of creditors fees in DIP motion. | 6.80 | 3,094.00 |
| 04/27/15 | Zide, Stephen | Email A. Yerramalli re: Mexico sale (.1), | 0.10 | 85.00 |
| 04/27/15 | Krouner, Shari K. | Correspondence with A. Yerramalli and S. Zide re: Mexico updates. | 0.70 | 665.00 |
| 04/28/15 | Yerramalli, Anupama | Call w/ J. Stern re: sale status (.2); call w/ A. Scruton, J. Stern, S. Zide, S. Krouner re: sale status (.5); call w/ D. Daigle, D. Gropper, S. Zide, A. Scruton, J. Stern, S. Krouner re: sale status (.5). | 1.20 | 936.00 |
| 04/28/15 | Rogoff, Adam C. | Email A. Yerramalli on ATT sale closing status. | 0.10 | 102.50 |
| 04/28/15 | Zide, Stephen | Pre-call with FTI and A. Yerramalli and S. Krouner re: sale issues (.5); participate on call with co-chairs re: potential asset sale (.2); emails with A. Yerramalli and FTI re: same (.3). | 1.00 | 850.00 |
| 04/28/15 | Krouner, Shari K. | Call w/ co-chairs re: potential asset sale (.5); pre-call w/ FTI re: same (.5); follow-up w/ JD re: closing (.4). | 1.40 | 1,330.00 |
| 04/29/15 | Yerramalli, Anupama | Call w/ S. Krouner, S. Zide, L. Velez re: Mexico status (.4); emails w/ J. Stern re: same (.2); calls w/ J. Stern re: same (.4). | 1.00 | 780.00 |
| 04/29/15 | Rogoff, Adam C. | Review email from A. Yerramalli on ATT sale closing status and review attachment. | 0.20 | 205.00 |
| 04/29/15 | Zide, Stephen | Call with JD, A. Yerramalli, S. Krouner, and company re: Mexico sale and open issues with same (.3); follow up emails with FTI, A. Yerramalli and S. Krouner re: purchase price schedule and funds flow (1); follow up emails with UCC, S. Krouner, FTI, K. Eckstein, A. Yerramalli and S. Greenberg re: status of Mexico regulatory approval and setting up closing (1.4). | 2.70 | 2,295.00 |
| 04/29/15 | Yerramalli, Anupama | Emails w/ S. Zide and S. Krouner re: Mexico sale (.4). | 0.40 | 312.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 13

NII Holdings - Committee Representation                               June 29, 2015
068315-00006 (Use, Sale, Lease of Assets)                          Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/29/15 | Krouner, Shari K. | Update call w/ JD re: sale status (.5); follow up calls w/ JD re: closing and approval status (.7); review revised TSA (.4); rev funds flow memo and estimated purchase price (.6); calls w/ FTI re: estimated purchase price & TSA schedules (.6). | 2.80 | 2,660.00 |
| 04/30/15 | Krouner, Shari K. | Review revised estimated purchase price schedule (.3); numerous calls w/ FTI re: closing (1.2); review UCC update (.4); numerous calls w/ JD re: closing and approval status (1.3); attend closing call (.5). | 3.70 | 3,515.00 |
| 04/30/15 | Zide, Stephen | Emails with S. Greenberg, S. Krouner and FTI re: Mexico closing (1.0) review updates to UCC re: same (1.0). | 2.00 | 1,700.00 |
| 04/30/15 | Rogoff, Adam C. | Review emails from R. Ringer on ATT sale closing. | 0.20 | 205.00 |
| **TOTAL** | | | **87.20** | **$73,200.00** |

NII Holdings - Committee Representation
June 29, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)
Invoice No. 673836

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---:|---:|
| Dienstag, Abbe L. | Partner | 4.40 | 4,180.00 |
| Eckstein, Kenneth H. | Partner | 12.90 | 14,835.00 |
| Krouner, Shari K. | Partner | 1.10 | 1,045.00 |
| O'Neill, P. Bradley | Partner | 12.50 | 11,187.50 |
| Zide, Stephen | Partner | 58.70 | 49,895.00 |
| Rogoff, Adam C. | Partner | 1.40 | 1,435.00 |
| Yerramalli, Anupama | Associate | 13.10 | 10,218.00 |
| Ringer, Rachael L. | Associate | 59.30 | 41,806.50 |
| Pollack, Andrew Wyatt | Associate | 44.00 | 20,020.00 |
| Mark, Rachel | Associate | 26.50 | 12,057.50 |
| Becker, Bryon | Paralegal | 6.80 | 2,210.00 |
| Bessner, Deborah | Paralegal | 8.50 | 2,762.50 |
| **TOTAL** | | **249.20** | **$171,652.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 04/01/15 | Yerramalli, Anupama | Review draft exclusivity motion (.5); correspondence w/ S. Zide re: same (.1); call w/ G. Howard re: same (.1). | 0.70 | 546.00 |
| 04/01/15 | Rogoff, Adam C. | Review motion re: exclusivity | 0.30 | 307.50 |
| 04/01/15 | Rogoff, Adam C. | Review A. Yerramalli emails re: exclusivity. | 0.10 | 102.50 |
| 04/01/15 | Rogoff, Adam C. | Review R. Ringer email on updated POR and review attachment. | 0.70 | 717.50 |
| 04/01/15 | Dienstag, Abbe L. | Emails with R. Ringer and S. Zide re: revisions to plan and disclosure statement distribution mechanics. | 0.20 | 190.00 |
| 04/01/15 | Zide, Stephen | Review revisions to plan and DS (1.4); speak with R. Ringer re: same (.3). | 1.70 | 1,445.00 |

14-12611-scc    Doc 852    Filed 06/29/15    Entered 06/29/15 18:16:01    Main Document
Pg 40 of 74

Kramer Levin Naftalis & Frankel LLP                                              Page No. 15

NII Holdings - Committee Representation                                          June 29, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                      Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/01/15 | Ringer, Rachael L. | Revise plan and DS (1.4); speak with S. Zide re: same (.3). | 1.70 | 1,198.50 |
| 04/02/15 | Eckstein, Kenneth H. | O/c S. Zide and R. Ringer re: Committee confirmation pleading (.8). | 0.80 | 920.00 |
| 04/02/15 | Pollack, Andrew Wyatt | Draft memo re: classification of claims issues (3.1). | 3.10 | 1,410.50 |
| 04/02/15 | Dienstag, Abbe L. | Review revisions to the plan and disclosure statement (.5); review changes to distribution mechanics (.3). | 0.80 | 760.00 |
| 04/02/15 | Zide, Stephen | Emails with Prime Clerk, R. Ringer, M. Cohen and indenture trustee counsel re: modifications to Plan re: note distribution mechanics (1.7); follow up emails with R. Ringer re: classification issues on plan (.3); email with R. Ringer re: AT&T comments to Plan and review same (.2);  speak with R. Ringer re: preparation for confirmation hearing (.4); follow up meeting with K. Eckstein and R. Ringer re: same (.8); speak with R. Ringer re: DS objections (.1); review and consider proposed modifications to DS from 21 group (.5). | 4.00 | 3,400.00 |
| 04/02/15 | Ringer, Rachael L. | Emails with Prime Clerk, S. Zide, M. Cohen and indenture trustee counsel re: modifications to Plan re: note distribution mechanics (.7); follow-up discussions with Prime Clerk and Jones Day re: same (1.0); follow up emails with S. Zide re: classification issues on plan (.3); email with S. Zide re: AT&T comments to Plan and review same (.2); speak with S. Zide re: preparation for confirmation hearing (.4); follow up  meeting with K. Eckstein and S. Zide re: same (.8); speak with S. Zide re: DS objections (.1); review and consider proposed modifications to DS from 21 group (.5). | 4.00 | 2,820.00 |
| 04/03/15 | Dienstag, Abbe L. | Emails with K. Eckstein, R. Ringer, S. Zide re: disclosure regarding guarantee transfer issues (.5); draft suggested disclosure re: same (.3). | 0.80 | 760.00 |
| 04/03/15 | Eckstein, Kenneth H. | Review revisions to disclosure statement, comment on proposed changes (.7); c/w R. Ringer and S. Zide re: same (.4). | 1.10 | 1,265.00 |

14-12611-scc Doc 852 Filed 06/29/15 Entered 06/29/15 17:34:12 Main Document Pg 41 of 74

14-12611-scc Doc 802 Filed 06/29/15 Entered 06/29/15 18:16:01 Main Document Pg 301 of 440

Kramer Levin Naftalis & Frankel LLP

Page No. 16

NII Holdings - Committee Representation

June 29, 2015

068315-00011 (Plan of Reorganization/Disclosure Statement)

Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/03/15 | Zide, Stephen | Emails with K. Eckstein, R. Ringer, A. Dienstag, S. Greenberg, M. Cohen and Latham re: proposed modifications to DS to resolve DS objection and review and comment on same (1.2); calls with Jones Day re: same (.6); follow up emails with PSA parties re: same (.3); discussion with K. Eckstein and R. Ringer re: same (.4). | 2.50 | 2,125.00 |
| 04/03/15 | Ringer, Rachael L. | Emails with K. Eckstein, S. Zide, A. Dienstag, S. Greenberg, M. Cohen and Latham re: proposed modifications to DS to resolve DS objection and review and comment on same (1.8); meeting with S. Zide and K. Eckstein re: same (.4); follow up emails with PSA parties and Jones Day re: same (.3); emails with S. Zide re: response to document request from 21 group and review same (.2); revise same (.9); finalize and serve same (1.5); email with S. Zide re: UCC update (.1). | 5.20 | 3,666.00 |
| 04/04/15 | Ringer, Rachael L. | E-mails with M. Cohen re: DS language (.4). | 0.40 | 282.00 |
| 04/05/15 | Ringer, Rachael L. | E-mails with S. Zide and K. Eckstein re: disclosure statement (1.0). | 1.00 | 705.00 |
| 04/06/15 | Krouner, Shari K. | Review revised DS re: sale disclosures | 1.10 | 1,045.00 |
| 04/06/15 | Zide, Stephen | Emails with R. Ringer, M. Cohen and Latham re: modifications to DS to resolve 21 group DS objection (1.2); follow up emails with R. Ringer and indenture trustees re: issues with DS (.5). | 1.70 | 1,445.00 |
| 04/06/15 | Ringer, Rachael L. | Revise disclosure statement (.9); numerous discussions with M. Cohen re: same (1.1); e-mails with S. Zide re: same (1.0). | 3.00 | 2,115.00 |
| 04/07/15 | Yerramalli, Anupama | Draft Committee statement in support of exclusivity extension (1.6). | 1.60 | 1,248.00 |
| 04/07/15 | Pollack, Andrew Wyatt | Legal research re: separate classification of claims (1.8); update memo re: same (1.2). | 3.00 | 1,365.00 |
| 04/07/15 | Zide, Stephen | Emails with R. Ringer and M. Cohen re: finalizing resolution of DS objections and review of same (.6); call with Jones Day re: same (.4). | 1.00 | 850.00 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 17

NII Holdings - Committee Representation                                                   June 29, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                               Invoice No. 673836

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/07/15 | Ringer, Rachael L. | Revise DS (1.1), e-mails and calls with M. Cohen re: same (.5); e-mails with S. Zide re: open issues (.5); numerous e-mails (1.0) and calls (1.0) with Committee members re: revisions to DS. | 4.10 | 2,890.50 |
| 04/08/15 | Eckstein, Kenneth H. | Call with D. Gropper: re: DS issues (.4); review correspondence re: DS modifications (.3). | 0.70 | 805.00 |
| 04/08/15 | Zide, Stephen | Comment on memo re: payments of PSA professionals fees and standard for same (1); emails with R. Ringer and R. Mark re: same (.2); review emails from JD and R. Ringer re: DS and plan modifications (.3) | 1.50 | 1,275.00 |
| 04/08/15 | Mark, Rachel | Communicate with R. Ringer and S. Zide re: PSA and fee issues (.2); correspondence with R. Ringer re: same (.2); and review memo re: same (.8). | 1.20 | 546.00 |
| 04/09/15 | Yerramalli, Anupama | Revise draft exclusivity statement (.5); email to S. Zide re: same (.1). | 0.60 | 468.00 |
| 04/09/15 | Pollack, Andrew Wyatt | Revise NII Committee Plan Support Letter per S. Zide's comments (.3). | 0.30 | 136.50 |
| 04/09/15 | Zide, Stephen | Comment on UCC support letter for DS (1); follow up emails with R. Ringer and A. Pollack re: same (.1); review sample letters re: same (.4); email with A. Yerramalli re: exclusivity and review draft pleading (.4). | 1.90 | 1,615.00 |
| 04/09/15 | Dienstag, Abbe L. | Correspondence with R. Ringer re: disclosure statement amendments for 2021 Group (.2); review of revised disclosures (.1). | 0.30 | 285.00 |
| 04/10/15 | Yerramalli, Anupama | Revise exclusivity statement (1). | 1.00 | 780.00 |
| 04/11/15 | Yerramalli, Anupama | Review exclusivity statement (.4); email to S. Zide re: same (.1). | 0.50 | 390.00 |
| 04/11/15 | Zide, Stephen | Emails with A. Yerramalli re: exclusivity and draft pleading re: same (.2). | 0.20 | 170.00 |
| 04/12/15 | Yerramalli, Anupama | Emails w/ S. Zide re: exclusivity statement (.2). | 0.20 | 156.00 |
| 04/12/15 | Mark, Rachel | Research and edit memo on legal fees in PSA. | 3.20 | 1,456.00 |
| 04/12/15 | Zide, Stephen | Email with A. Yerramalli re: exclusivity (.1); call with R. Ringer re: case status and open items (.5); email with R. Ringer re: UCC support letter (.1). | 0.70 | 595.00 |

14-12611-scc Doc 852 Filed 06/29/15 Entered 06/29/15 18:16:01 Main Document Pg 43 of 74

Kramer Levin Naftalis & Frankel LLP

Page No. 18

NII Holdings - Committee Representation

June 29, 2015

068315-00011 (Plan of Reorganization/Disclosure Statement)

Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/12/15 | Ringer, Rachael L. | Call with S. Zide re: case status and open items (.5); email with S. Zide re: UCC support letter (.4). | 0.90 | 634.50 |
| 04/13/15 | Yerramalli, Anupama | Research for S. Zide re: plan issues (.4); emails w/ S. Zide, R. Ringer re: same (.2); correspondence w/ S. Zide, R. Ringer re: same (.2); further research re: same (1.5) | 2.30 | 1,794.00 |
| 04/13/15 | Mark, Rachel | Draft internal memo on payment of PSA Fees. | 5.80 | 2,639.00 |
| 04/13/15 | Rogoff, Adam C. | Correspondence w/ K. Eckstein re: POR releases. | 0.20 | 205.00 |
| 04/13/15 | Rogoff, Adam C. | Correspondence w/ S. Zide re: POR releases. | 0.10 | 102.50 |
| 04/13/15 | Eckstein, Kenneth H. | C/w S. Zide re: plan and discovery issues (0.5); Call with D. Gropper re: case updates for same (.3); review correspondence from S. Zide re: same (.4). | 1.20 | 1,380.00 |
| 04/13/15 | Zide, Stephen | Revise UCC letter in support of the plan (2.0); call with R. Ringer re: revisions to same (1.5); review USTR issues with Plan (.2); emails with A. Yerramalli, K. Eckstein and A. Rogoff re: same (.4); review A. Yerramalli research re: same (.3); email S. Greenberg re: same (.1); speak with A. Scruton and J. Stern re: preparation for confirmation hearing (.4); speak with R. Ringer re: preparation for confirmation hearing (.5); follow up email with FTI re: same (.1); emails and speak with A. Yerramalli re: cancelation of exclusivity hearing (.1); call with K. Eckstein re: plan and discovery issues (.5) | 6.10 | 5,185.00 |
| 04/13/15 | Ringer, Rachael L. | Revise UCC letter in support of the plan (2.5); call with S. Zide re: revisions to same (1.5); further revise same (.9); analyze potential plan objections from the U.S. Trustee (.2); speak with A. Scruton and J. Stern re: preparation for confirmation hearing (.4); speak with S. Zide re: same (.5); follow up email with FTI re: same (.1); draft outline re: same (.8). | 6.90 | 4,864.50 |
| 04/14/15 | Yerramalli, Anupama | Further research re: plan release/exculpation issues for S. Zide (.5); conf. w/ S. Zide re: same (.2); call w/ S. Greenberg, S. Zide, M. Cohen re: same (.2); draft analysis re: same for S. Zide (1.5). | 2.40 | 1,872.00 |

14-12611-scc Doc 852 Filed 06/29/15 Entered 06/29/15 18:16:01 Main Document Pg 44 of 74

Kramer Levin Naftalis & Frankel LLP                                                         Page No. 19

NII Holdings - Committee Representation                                    June 29, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/14/15 | Mark, Rachel | Edit memo re: PSA fees (2.7); meeting with S. Zide and R. Ringer to discuss memo (.5); meeting with R. Ringer re: same (.3). | 3.50 | 1,592.50 |
| 04/14/15 | Pollack, Andrew Wyatt | Legal research re: separate classification of claims (2.1); updates to memo on classification (.3). | 2.40 | 1,092.00 |
| 04/14/15 | Becker, Bryon | Research re: plan release precedent. | 2.60 | 845.00 |
| 04/14/15 | Zide, Stephen | Call with R. Ringer, B. O'Neill and FTI re: preparation for confirmation hearing and FTI witness re: same (.5); meeting with R. Ringer and R. Mark re: research on payment of PSA party professional fees under the plan (.5); call with S. Greenberg, A. Yerramalli and R. Ringer re: USTR plan issues (.2); follow up emails with S. Greenberg re: same (.1); review precedent plans from A. Yerramalli re: same (.4); emails with R. Ringer, S. Greenberg re: modifications to UCC letter in support of confirmation (.8); revise same (.1); review changes to same (.3); conf with A. Yerramalli re: release issues (.2). | 3.10 | 2,635.00 |
| 04/14/15 | Ringer, Rachael L. | Call with S. Zide, B. O'Neill and FTI re: preparation for confirmation hearing and FTI witness re: same (.5); meeting with S. Zide and R. Mark re: research on payment of PSA party professional fees under the plan (.5); meeting with R. Mark re: same (.3); call with S. Greenberg, A. Yerramalli and S. Zide re: plan issues from UST (.3); follow up emails with S. Greenberg and S. Zide re: same (.1); emails with committee members re: modifications to UCC letter in support of confirmation (1.0); revise same (.1); review changes to same (.3), further revise same (.8); finalize letter re: Committee support for confirmation (1.0). | 4.90 | 3,454.50 |
| 04/15/15 | Yerramalli, Anupama | Further revise analysis re: plan releases/exculpations (.8); correspondence w/ K. Eckstein, S. Zide, R. Ringer, B. O'Neill, A. Rogoff re: confirmation status (.2). | 1.00 | 780.00 |
| 04/15/15 | Pollack, Andrew Wyatt | Legal research re: discovery of individual committee members (2.5); draft e-mail overview of findings re: same (.5). | 3.00 | 1,365.00 |
| 04/15/15 | Becker, Bryon | Prepare and revise notice of UCC plan support letter. | 0.70 | 227.50 |

14-12611-scc    Doc 852    Filed 06/29/15    Entered 06/29/15 18:16:01    Main Document
Pg 45 of 74

Kramer Levin Naftalis & Frankel LLP

Page No. 20

NII Holdings - Committee Representation

June 29, 2015

068315-00011 (Plan of Reorganization/Disclosure Statement)

Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/15/15 | Bessner, Deborah | File and serve Committee letter re: plan support. | 1.30 | 422.50 |
| 04/15/15 | Zide, Stephen | Edit UCC letter in support of plan (.4); emails and speak with R. Ringer and S. Greenberg re: same (.2); finalize same for filing (.2); review statement for filing with the court (.2); emails with D. Bessner and R. Ringer re: same (.1); emails with A. Dienstag and R. Ringer re: Mercosur issue (.2). | 1.30 | 1,105.00 |
| 04/15/15 | Ringer, Rachael L. | Incorporate S. Zide comments to UCC letter in support of plan (.4); emails with S. Zide and S. Greenberg re: edits to same (.2); finalize same for filing (.2); notice for filing re: same (.2); emails with D. Bessner and S. Zide re: same (.1); emails with A. Dienstag and S. Zide re: DS disclosure issue (.2). | 1.30 | 916.50 |
| 04/16/15 | Pollack, Andrew Wyatt | Legal research re: testimony in support of 9019 settlements (1.8); draft e-mail overview re: same (.6). | 2.40 | 1,092.00 |
| 04/16/15 | Mark, Rachel | Research law re: potential settlement objections. | 3.50 | 1,592.50 |
| 04/16/15 | Zide, Stephen | Prepare notes for DS hearing and review recent transcripts re: same (1.5); emails with R. Ringer and A. Pollack re: discovery on individual committee members (.4); review research from R. Mark on plan settlement standards (.5); follow up emails with R. Mark and R. Ringer re: same (.3); emails with R. Ringer and A. Pollack re: testimony for Transferred Guaranty settlement (.8). | 3.50 | 2,975.00 |
| 04/16/15 | Ringer, Rachael L. | Emails with R. Mark and S. Zide re: plan research (.6); emails with S. Zide and A. Pollack re: testimony for Transferred Guaranty settlement (.8); research re: same (.4). | 1.80 | 1,269.00 |
| 04/17/15 | Mark, Rachel | Research re: objecting to individual components of proposed settlement. | 3.20 | 1,456.00 |
| 04/17/15 | Dienstag, Abbe L. | C/w S. Zide and email re: transfer guarantee presentation for confirmation hearing. | 0.10 | 95.00 |

14-12611-scc    Doc 852    Filed 06/29/15    Entered 06/29/15 18:16:01    Main Document
Pg 46 of 74

Kramer Levin Naftalis & Frankel LLP                                    Page No. 21

NII Holdings - Committee Representation                                June 29, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)            Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/17/15 | Zide, Stephen | Email with R. Mark re: research for confirmation (.2); review same (.3); emails with K. Eckstein and S. Greenberg re: confirmation prep (.2); review draft DS hearing notes (.7); review revised DS Order & Solicitation Materials (.3); email R. Ringer re: same (.1); review 9019 testimony in support of settlement (1.5); email K. Eckstein, A. Dienstag, B. O'Neill and R. Ringer re: same in connection with confirmation hearing (.3) | 3.60 | 3,060.00 |
| 04/17/15 | Ringer, Rachael L. | Prepare for DS hearing (.4); draft notes re: same (.7); review revised DS Order & Solicitation Materials (.2); emails with S. Zide re: same (.1); research re: testimony for confirmation (2.0); emails with K. Eckstein, A. Dienstag, B. O'Neill and S. Zide re: same (.6). | 4.00 | 2,820.00 |
| 04/19/15 | Zide, Stephen | Emails with S. Greenberg re: Latham comments to plan objection stip (.2); call with Jones Day and R. Ringer re: turning comments to same (1); follow up emails with Jones Day re: stipulation (.3); follow up calls with JD and R. Ringer re: revisions to stip (.5); emails with R. Ringer re: open issues in stipulation and preparation for hearing on same (.8); review revisions to stipulation and emails with JD and R. Ringer re: same (.4); email K. Eckstein re: call with Akin and Jones on confirmation issues (.1); emails with R. Ringer and D. Gropper re: stipulation (.2); emails with K. Eckstein and R. Ringer re: preparation for DS hearing (.2). | 3.70 | 3,145.00 |

NII Holdings - Committee Representation                                                      June 29, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                   Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/19/15 | Ringer, Rachael L. | Emails with S. Greenberg re: Latham comments to stip (.2); prepare for (.5) and attend call with Jones Day and S. Zide re: same (1); e-mails with D. Newman and G. Harper re: same (.2), follow up emails with Jones Day re: stipulation (.3); follow up calls with JD and S. Zide re: revisions to stip (.5); e-mails with FTI re: stip issues (.3); revise research summary, e-mails with R. Mark re: same (.3); e-mail to UCC re: same (.5); review revisions to stipulation and emails with JD and S. Zide re: same (.5); call with Akin and JD re: issues with stipulation (.6); numerous e-mails with S. Zide re: same (.7); emails with S. Zide and D. Gropper re: stipulation (.2); emails with K. Eckstein and S. Zide re: preparation for DS hearing (.2); e-mails to Committee members re: same (.8). | 5.80 | 4,089.00 |
| 04/20/15 | Yerramalli, Anupama | Further research re: plan release/exculpation provisions (.5). | 0.50 | 390.00 |
| 04/20/15 | O'Neill, P. Bradley | Conference with S. Zide and K. Eckstein re: confirmation hearing (1.0); t.c. with Jones Day, Akin re: confirmation hearing (1.5). | 2.50 | 2,237.50 |
| 04/20/15 | Eckstein, Kenneth H. | Conf call with B. O'Neill and S. Zide re: prep for confirmation (1.0). | 1.00 | 1,150.00 |
| 04/20/15 | Zide, Stephen | Review markup of stipulation limiting plan objections and discovery from 21 group (.4); analyze changes and emails with R. Hamilton re: same (.7); emails and call with D. Gropper re: modified stipulation (.5); follow up call with Akin, JD and D. Gropper re: same (.5); follow up emails and call with S. Rodgers re: same (.5); speak with R. Ringer re: revisions to stipulation and open issues re: same (1.0); follow up emails and calls with D. Gropper, D. Newman re: further revisions to stipulation (1.0); speak with K. Eckstein and B. O'Neill re: confirmation (1.0); call with PW, Akin, Aurelius, JD, K. Eckstein and B. O'Neill re: preparation for confirmation hearing and direct evidence re: same (1.5). | 7.10 | 6,035.00 |

NII Holdings - Committee Representation June 29, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement) Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/20/15 | Ringer, Rachael L. | E-mails with S. Zide and D. Gropper re: doc requests (.5); discussions with S. Zide, K. Eckstein, B. O'Neill re: confirmation issues (1.0); review revisions to stipulation limiting Ad Hoc Group Plan objections (1.8); discussions with S. Zide re: revisions to same (1.0); follow-up e-mails with Committee members re: same (1.2). | 5.50 | 3,877.50 |
| 04/21/15 | Pollack, Andrew Wyatt | Legal research on UCC memos in support of confirmation (1.3); legal research on testimony in support of reasonableness of settlement (1.8). | 3.10 | 1,410.50 |
| 04/21/15 | Zide, Stephen | Finalize stipulation limiting plan objection issues with Latham, JD and Aurelius (1.5); speak with R. Ringer re: outline of UCC confirmation brief (1); emails with K. Eckstein re: same (.2); read case law on settlements as part of chapter 11 plan standards (1.0). | 3.70 | 3,145.00 |
| 04/21/15 | Ringer, Rachael L. | Finalize stipulation limiting plan objection issues with Latham, JD and Aurelius (1.5); c/f with S. Zide re: outline of UCC confirmation brief (1) | 2.50 | 1,762.50 |
| 04/22/15 | Yerramalli, Anupama | Attend portion of call with K. Eckstein, B. O'Neill, S. Zide, S. Greenberg, C. Black et al re: confirmation strategy (.4). | 0.40 | 312.00 |
| 04/22/15 | Pollack, Andrew Wyatt | Legal research re: testimony as to the reasonableness of a settlement (3.2); draft summary of cases re: same (2.1); draft table of cases and witness testimony re: same (1.3); draft Committee Update e-mail (.2); review past confirmation decisions issued by Judge Chapman (2.4). | 9.20 | 4,186.00 |
| 04/22/15 | O'Neill, P. Bradley | Review draft memo from R. Ringer re: committee presentation at confirmation (1.3); cf S. Zide, R. Ringer re: same (1.0); prep for (.2) and attend TC with Debtors re: confirmation presentation (1.0); review emails from JD and Latham re: stip (.2); review transcripts of cases re: witness testimony in support of confirmation (1.6). | 5.30 | 4,743.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 24

NII Holdings - Committee Representation                                        June 29, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                   Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/22/15 | Zide, Stephen | Speak with M. Cohen re: U.S. Bank stipulation (.2); review R. Ringer memo on plan confirmation facts and law analysis and outline of UCC case (1); markup same (.5); speak with R. Ringer and B. O'Neill re: same (1); speak with B. O'Neill, K. Eckstein, R. Ringer re: preparation for confirmation and witnesses (.3); follow up call with K. Eckstein, B. O'Neill, R. Ringer and Jones Day re: same (1); review A. Pollack analysis re: evidence for legal settlement and case precedent re: same (.7). | 4.70 | 3,995.00 |
| 04/22/15 | Eckstein, Kenneth H. | Call with JD re: discovery, confirmation (1.0); o/c with S. Zide and R. Ringer re: testimony, discovery (1.0). | 2.00 | 2,300.00 |
| 04/22/15 | Becker, Bryon | Research re: Chapman confirmation order/hearing precedent. | 1.80 | 585.00 |
| 04/22/15 | Ringer, Rachael L. | Revise memo on plan confirmation facts and law analysis and outline of UCC case (1); speak with S. Zide and B. O'Neill re: same (1); correspondence with B. O'Neill, K. Eckstein, S. Zide re: preparation for confirmation and witnesses (.3); follow up call with K. Eckstein, B. O'Neill, S. Zide and Jones Day re: same (1); comment on A. Pollack analysis re: evidence for legal settlement and case precedent re: same (.7); draft e-mail to A. Yerramalli and S. Zide re: case updates (.5). | 4.50 | 3,172.50 |
| 04/23/15 | Pollack, Andrew Wyatt | Review previous confirmation hearing transcripts and decisions issued by Judge Chapman (1.6). | 1.60 | 728.00 |
| 04/23/15 | Zide, Stephen | Prepare for (.4) and attend portion of meeting with B. O'Neill and A. Dienstag re: TG analysis (1). | 1.40 | 1,190.00 |
| 04/23/15 | Dienstag, Abbe L. | Prepare for (0.7) and c/w S. Zide, B. O'Neil in preparation for confirmation hearing, specifically the transfer guarantee claims (1.5). | 2.20 | 2,090.00 |
| 04/23/15 | O'Neill, P. Bradley | Review memo re: TG claims (1.0); cf A. Dienstag, S. Zide re: same (1.5). | 2.50 | 2,237.50 |
| 04/23/15 | Eckstein, Kenneth H. | Call w/Jones Day re: confirmation (.9), call with D. Gropper re: same (.9), correspondence with S. Zide re: same (.5). | 2.30 | 2,645.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 25

NII Holdings - Committee Representation                                June 29, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)            Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/24/15 | Zide, Stephen | Emails with Latham and JD re: expert reports (.2); speak with I. Goldman re: discovery issues (.2). | 0.40 | 340.00 |
| 04/26/15 | Zide, Stephen | Emails with JD and Latham re: DIP stipulation (.3). | 0.30 | 255.00 |
| 04/27/15 | Yerramalli, Anupama | Emails w/ S. Zide re: plan release research (.2). | 0.20 | 156.00 |
| 04/27/15 | Pollack, Andrew Wyatt | Meet w/S. Zide re: revisions to case chart on testimony/briefs in support of settlements (.4); review recent case dockets for filings and orders relating to 9019 settlements and confirmation related-settlements (4.0); revise case chart per S. Zide's comments (3.2). | 7.60 | 3,458.00 |
| 04/27/15 | Eckstein, Kenneth H. | Emails with S. Zide re: plan and discovery issues (.6); review correspondence from KL team re: same (.4). | 1.00 | 1,150.00 |
| 04/27/15 | Zide, Stephen | Email A. Yerramalli re: plan MIP (.2); email A. Scruton re: status of depositions and preparation for confirmation testimony (.2); markup chart from A. Pollack on confirmation testimony re: 9019 (1); speak with A. Pollack re: revisions to same (.4); review analysis from A. Yerramalli re: exculpation provisions (.4); email A. Yerramalli re: same (.2). | 2.40 | 2,040.00 |
| 04/27/15 | Becker, Bryon | Research re: exculpation precedent. | 1.30 | 422.50 |
| 04/27/15 | O'Neill, P. Bradley | Review outline for Scruton prep/testimony. | 0.70 | 626.50 |
| 04/27/15 | Bessner, Deborah | Compile precedent pleadings re: settlement (2.8) and begin compiling binder of same (1.9). | 4.70 | 1,527.50 |
| 04/28/15 | Mark, Rachel | Research re: legal basis for payment of fees pursuant to PSA. | 4.90 | 2,229.50 |
| 04/28/15 | Pollack, Andrew Wyatt | Update binder collecting briefs, opinions and transcripts on reasonableness of settlements (.9); legal research re: same (3.6). | 4.50 | 2,047.50 |
| 04/28/15 | Bessner, Deborah | Compile binder re: precedent settlement pleadings. | 2.50 | 812.50 |
| 04/29/15 | Yerramalli, Anupama | Revise analysis re: plan exculpation and releases (1.5); correspondence w/ D. Mayo, B. Becker re: same (.2). | 1.70 | 1,326.00 |
| 04/29/15 | Mark, Rachel | Research re: payment of fees pursuant to PSA (.8); mtg w/ A. Pollack and S. Zide re: same (4). | 1.20 | 546.00 |

14-12611-scc Doc 852 Filed 06/29/15 Entered 06/29/15 17:34:12 Main Document Pg 90 of 74

Kramer Levin Naftalis & Frankel LLP

Page No. 26

NII Holdings - Committee Representation
068315-00011 (Plan of Reorganization/Disclosure Statement)

June 29, 2015
Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/29/15 | Pollack, Andrew Wyatt | Meet w/S. Zide, R. Mark re: research assignment into standard of approval of 9019 global settlement (.4). | 0.40 | 182.00 |
| 04/29/15 | Zide, Stephen | Review draft protective order for execution by UCC (.7); emails with R. Ringer re: same (.5); meet with A. Pollack and R. Mark re: plan research on settlement standards (.4); review emails with JD and Latham on deposition schedule and discovery disputes (.6). | 2.20 | 1,870.00 |
| 04/29/15 | Eckstein, Kenneth H. | Review outline of Committee statement in support of confirmation (1.2). | 1.20 | 1,380.00 |
| 04/30/15 | O'Neill, P. Bradley | Review outline of witness presentation for confirmation (1.5). | 1.50 | 1,342.50 |
| 04/30/15 | Becker, Bryon | Further research re: exculpation carve outs. | 0.40 | 130.00 |
| 04/30/15 | Pollack, Andrew Wyatt | Legal research re: standard of approval for global settlements under 9019 (3.4). | 3.40 | 1,547.00 |
| 04/30/15 | Ringer, Rachael L. | Update draft re: Committee statement in support of confirmation per comments from K. Eckstein and S. Zide (1.8). | 1.80 | 1,269.00 |
| 04/30/15 | Eckstein, Kenneth H. | Review memo of law and testimony outline (.9), comment on same (.7). | 1.60 | 1,840.00 |
| **TOTAL** | | | **249.20** | **$171,652.00** |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 27

NII Holdings - Committee Representation                                                       June 29, 2015
068315-00014 (Committee Meetings/Communications/Administration)                              Invoice No. 673836

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 4.90 | 5,635.00 |
| O'Neill, P. Bradley | Partner | 1.40 | 1,253.00 |
| Zide, Stephen | Partner | 9.00 | 7,650.00 |
| Rogoff, Adam C. | Partner | 5.20 | 5,330.00 |
| Yerramalli, Anupama | Associate | 4.00 | 3,120.00 |
| Ringer, Rachael L. | Associate | 13.00 | 9,165.00 |
| Mayo, David | Associate | 0.20 | 106.00 |
| Pollack, Andrew Wyatt | Associate | 10.50 | 4,777.50 |
| Becker, Bryon | Paralegal | 0.80 | 260.00 |
| **TOTAL** | | **49.00** | **$37,296.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/15 | Yerramalli, Anupama | Prep for (.3) and attend UCC meeting re: discovery and confirmation (.4). | 0.70 | 546.00 |
| 04/01/15 | Rogoff, Adam C. | Review emails S. Zide and A. Yerramalli re: UCC meeting. | 0.10 | 102.50 |
| 04/01/15 | Rogoff, Adam C. | Review R. Ringer UCC update email and review attachment. | 0.20 | 205.00 |
| 04/01/15 | Rogoff, Adam C. | Review R. Ringer litigation and discovery update email and attachment. | 0.20 | 205.00 |
| 04/01/15 | Pollack, Andrew Wyatt | Draft meeting minutes for NII Committee Meeting held on 4/1/2015 (.7); revise previous Meeting Minutes per S. Zide's and R. Ringer's comments (1.8); update NII Committee Meeting Minutes spreadsheet (.3); draft NII Committee Meeting Minutes for Meeting held on 3/27 (1.1); revise Meeting Minutes for Committee Meeting held on 3/18 (1.2). | 5.10 | 2,320.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 28

NII Holdings - Committee Representation                                                 June 29, 2015
068315-00014 (Committee Meetings/Communications/Administration)                        Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/01/15 | Zide, Stephen | Revise draft meeting minutes from February and March (2.5). | 2.50 | 2,125.00 |
| 04/01/15 | Zide, Stephen | Prepare for UCC call (.3); participate on UCC call re: hearing update and discovery issues (.4). | 0.70 | 595.00 |
| 04/01/15 | Becker, Bryon | Prep for UCC call. | 0.50 | 162.50 |
| 04/01/15 | O'Neill, P. Bradley | Prepare for (.3) and attend (.4) weekly Committee call re: discovery and confirmation issues. | 0.70 | 626.50 |
| 04/01/15 | Ringer, Rachael L. | Prepare for UCC call (.3); participate on UCC call re: hearing update and discovery issues (.4). | 0.70 | 493.50 |
| 04/01/15 | Eckstein, Kenneth H. | Call with FTI to prep for UCC call (.4); correspondence with S. Zide and R. Ringer to review agenda (.4); lead UCC Committee call re: discovery and confirmation (.4); call with JD re: same (.7). | 1.90 | 2,185.00 |
| 04/02/15 | Zide, Stephen | Review update memo to UCC on case status (.1). | 0.10 | 85.00 |
| 04/02/15 | Ringer, Rachael L. | Draft e-mail to Committee members re: recent case updates, revise same (.4). | 0.40 | 282.00 |
| 04/02/15 | Zide, Stephen | Review February meeting minutes (.7); speak with R. Ringer and A. Pollack re: same (.1). | 0.80 | 680.00 |
| 04/02/15 | Ringer, Rachael L. | Review comments to February meeting minutes (.7); speak with S. Zide and A. Pollack re: same (.1). | 0.80 | 564.00 |
| 04/02/15 | Pollack, Andrew Wyatt | Revise Meeting Minutes from February and March per S. Zide's comments (.5); speak with S. Zide and R. Ringer re: same (.1). | 0.60 | 273.00 |
| 04/03/15 | Zide, Stephen | Email with R. Ringer re: UCC update (.1). | 0.10 | 85.00 |
| 04/05/15 | Ringer, Rachael L. | Draft e-mail to Committee members re: DS revisions and responses to doc requests (.5). | 0.50 | 352.50 |
| 04/06/15 | Rogoff, Adam C. | Review R. Ringer UCC update email and review attachment. | 0.20 | 205.00 |
| 04/06/15 | Zide, Stephen | Review email update to UCC on lease and discovery issues (.2). | 0.20 | 170.00 |
| 04/06/15 | Ringer, Rachael L. | Draft e-mails to Committee re: doc request, litigation hold, stipulations (.9), revise same (.6). | 1.50 | 1,057.50 |
| 04/07/15 | Rogoff, Adam C. | Review R. Ringer UCC update email and review attachment. | 0.20 | 205.00 |

Kramer Levin Naftalis & Frankel LLP                                                             Page No. 29

NII Holdings - Committee Representation                                          June 29, 2015
068315-00014 (Committee Meetings/Communications/Administration)                 Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/08/15 | Ringer, Rachael L. | Review/comment on meeting minutes (1.2). | 1.20 | 846.00 |
| 04/09/15 | Rogoff, Adam C. | Review R. Ringer update email to committee and review attachments. | 0.20 | 205.00 |
| 04/09/15 | Ringer, Rachael L. | Review meeting minutes for comments (1.4). | 1.40 | 987.00 |
| 04/13/15 | Yerramalli, Anupama | Call w/ R. Ringer re: UCC meeting (.1). | 0.10 | 78.00 |
| 04/13/15 | Zide, Stephen | Email with R. Ringer re: agenda for UCC call (.1); follow up with FTI re: same (.1) | 0.20 | 170.00 |
| 04/13/15 | Zide, Stephen | Review and finalize update memo to UCC on UCC letter in support of confirmation and exclusivity (.1). | 0.10 | 85.00 |
| 04/13/15 | Ringer, Rachael L. | Email with S. Zide re: agenda for UCC call (.1); follow up with FTI re: same (.1). | 0.20 | 141.00 |
| 04/13/15 | Ringer, Rachael L. | Call with A. Yerramalli re: UCC call (.1). | 0.10 | 70.50 |
| 04/14/15 | Yerramalli, Anupama | Emails w/ S. Zide, R. Ringer re: Committee update (.2). | 0.20 | 156.00 |
| 04/14/15 | Rogoff, Adam C. | Review R. Ringer update email and attachment. | 0.20 | 205.00 |
| 04/14/15 | Rogoff, Adam C. | Review A. Yerramalli emails to FTI on UCC call. | 0.20 | 205.00 |
| 04/14/15 | Eckstein, Kenneth H. | Emails with S. Zide re: prep for Committee call (.8); review correspondence from R. Ringer, S. Zide re: prep for Committee call (.5). | 1.30 | 1,495.00 |
| 04/14/15 | Zide, Stephen | Emails with A. Yerramalli and R. Ringer re: agenda for UCC call and preparation for UCC call (.3). | 0.30 | 255.00 |
| 04/15/15 | Yerramalli, Anupama | Attend UCC meeting re: confirmation (.5). | 0.50 | 390.00 |
| 04/15/15 | Rogoff, Adam C. | Prepare for (.3) and participate (.3) in pre-UCC committee call with FTI (J. Stern, A. Scruton, S. Zide and A. Yerramalli). | 0.60 | 615.00 |
| 04/15/15 | Rogoff, Adam C. | Review email from Priyanka Arya and attachment for UCC call. | 0.20 | 205.00 |
| 04/15/15 | Rogoff, Adam C. | Emails with K. Eckstein, S. Zide, A. Yerramalli, B. O'Neill and R. Ringer to prepare for UCC call. | 0.30 | 307.50 |
| 04/15/15 | Rogoff, Adam C. | Post UCC correspondence with K. Eckstein, S. Zide, A. Yerramalli, B. O'Neill and R. Ringer. | 0.20 | 205.00 |
| 04/15/15 | Rogoff, Adam C. | Participate in UCC telephonic meeting. | 0.50 | 512.50 |
| 04/15/15 | Rogoff, Adam C. | Review R. Ringer update email and attachment. | 0.20 | 205.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 30

NII Holdings - Committee Representation                                      June 29, 2015
068315-00014 (Committee Meetings/Communications/Administration)             Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/15/15 | O'Neill, P. Bradley | Prepare for (.2) and attend Committee call (.5) re: confirmation issues. | 0.70 | 626.50 |
| 04/15/15 | Eckstein, Kenneth H. | Emails with S. Zide re: status of sale, plan discovery, Latham Group (.4), prep for Committee call (.3); lead Committee conf call re: sale issues, confirmation (.5); follow-up e-mails with KL team re: DS, discovery (.5). | 1.70 | 1,955.00 |
| 04/15/15 | Becker, Bryon | Prep for 4/15 UCC call. | 0.30 | 97.50 |
| 04/15/15 | Zide, Stephen | Prepare for (.5) and participate on UCC call re: plan discovery, liquidity update and sale process (.5); review draft of UCC update email (.1). | 1.10 | 935.00 |
| 04/15/15 | Ringer, Rachael L. | Prepare for (.1) and participate on UCC call re: plan discovery, liquidity update and sale process (.5); draft UCC update email (.2); revise same (.3). | 1.10 | 775.50 |
| 04/15/15 | Pollack, Andrew Wyatt | Attend portion of NII Committee Meeting (.3); draft preliminary template of Meeting Minutes for same (.2). | 0.50 | 227.50 |
| 04/17/15 | Rogoff, Adam C. | Review R. Ringer update email. | 0.10 | 102.50 |
| 04/19/15 | Rogoff, Adam C. | Review R. Ringer update email and attachment. | 0.20 | 205.00 |
| 04/19/15 | Zide, Stephen | Review and comment on Update memo to UCC on discovery issues (.1). | 0.10 | 85.00 |
| 04/20/15 | Rogoff, Adam C. | Review R. Ringer email UCC update and review attachment. | 0.20 | 205.00 |
| 04/20/15 | Pollack, Andrew Wyatt | Draft section of NII Committee Update re: recent case updates (.4); revisions to Committee Update (.3). | 0.70 | 318.50 |
| 04/20/15 | Rogoff, Adam C. | Review R. Ringer update email. | 0.20 | 205.00 |
| 04/20/15 | Rogoff, Adam C. | Review R. Ringer update emails to committee. | 0.10 | 102.50 |
| 04/20/15 | Zide, Stephen | Review UCC update memo on DS and discovery hearing (.5); revise same (.3). | 0.80 | 680.00 |
| 04/20/15 | Ringer, Rachael L. | Review meeting minutes (.9); revise same (.5); draft Committee update e-mail re: DS hearing and other case updates (.8); revise same (.6). | 2.80 | 1,974.00 |
| 04/21/15 | Yerramalli, Anupama | Emails w/ D. Gropper, D. Daigle, UCC Members re: UCC meeting scheduling (.3). | 0.30 | 234.00 |
| 04/21/15 | Rogoff, Adam C. | Review R. Ringer update email. | 0.10 | 102.50 |
| 04/21/15 | Rogoff, Adam C. | Correspondence with S. Zide, A. Yerramalli, J. Stern and R. Ringer update re: UCC mtg. | 0.20 | 205.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 31

NII Holdings - Committee Representation                                          June 29, 2015
068315-00014 (Committee Meetings/Communications/Administration)                 Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/21/15 | Rogoff, Adam C. | Review A. Yerramalli UCC update email. | 0.10 | 102.50 |
| 04/21/15 | Zide, Stephen | Emails with A. Rogoff and A. Yerramalli re: Committee call (.2). | 0.20 | 170.00 |
| 04/21/15 | Pollack, Andrew Wyatt | Revise NII Committee Meeting Minutes per R. Ringer's comments (.9). | 0.90 | 409.50 |
| 04/22/15 | Mayo, David | E-mails with B. Becker re: committee minute status. | 0.20 | 106.00 |
| 04/24/15 | Rogoff, Adam C. | Review A. Yerramalli UCC update email. | 0.10 | 102.50 |
| 04/27/15 | Yerramalli, Anupama | Emails w/ S. Zide, A. Scruton, et al re: UCC meeting (.4); draft UCC update (.5); emails w/ S. Zide re: same (.1). | 1.00 | 780.00 |
| 04/28/15 | Yerramalli, Anupama | Correspondence w/ S. Zide, K. Eckstein re: UCC meeting (.2); draft Committee update (.4). | 0.60 | 468.00 |
| 04/28/15 | Rogoff, Adam C. | Review UCC update | 0.10 | 102.50 |
| 04/28/15 | Yerramalli, Anupama | Revise UCC update (.4); correspondence w/ S. Zide re: same (.2). | 0.60 | 468.00 |
| 04/28/15 | Pollack, Andrew Wyatt | Update UCC meeting minutes per S. Zide's comments (.6). | 0.60 | 273.00 |
| 04/29/15 | Rogoff, Adam C. | Review UCC update. | 0.10 | 102.50 |
| 04/30/15 | Zide, Stephen | Review and comment on Committee minutes from March 2015 (1.8). | 1.80 | 1,530.00 |
| 04/30/15 | Ringer, Rachael L. | Draft updates to UCC re: sale closing (1.5); draft update e-mail for UCC re: KL fees and operating report (.5); revise same (.3). | 2.30 | 1,621.50 |
| 04/30/15 | Rogoff, Adam C. | Review UCC update. | 0.20 | 205.00 |
| 04/30/15 | Pollack, Andrew Wyatt | Revise meeting minutes per S. Zide's comments (2.1). | 2.10 | 955.50 |

**TOTAL**                                                                    **49.00**  **$37,296.50**

Kramer Levin Naftalis & Frankel LLP
Page No. 32

NII Holdings - Committee Representation
June 29, 2015
068315-00016 (Creditor Inquiries)
Invoice No. 673836

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 1.50 | 1,275.00 |
| **TOTAL** | | **1.50** | **$1,275.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/03/15 | Zide, Stephen | Call with NII creditor re: plan questions (.4). | 0.40 | 340.00 |
| 04/08/15 | Zide, Stephen | Call with creditor and B. Herzog re: tax questions (.5). | 0.50 | 425.00 |
| 04/09/15 | Zide, Stephen | Email with creditor re: case status (.1). | 0.10 | 85.00 |
| 04/27/15 | Zide, Stephen | Call with creditor re: case status (.5). | 0.50 | 425.00 |
| **TOTAL** | | | **1.50** | **$1,275.00** |

Kramer Levin Naftalis & Frankel LLP

Page No. 33

NII Holdings - Committee Representation
068315-00018 (KL Fee Statements)

June 29, 2015
Invoice No. 673836

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 0.30 | 255.00 |
| Ringer, Rachael L. | Associate | 1.30 | 916.50 |
| Mayo, David | Associate | 1.90 | 1,007.00 |
| **TOTAL** | | **3.50** | **$2,178.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/02/15 | Zide, Stephen | Review final February bill (.1). | 0.10 | 85.00 |
| 04/03/15 | Zide, Stephen | Email with R. Ringer re: fee statement (.1). | 0.10 | 85.00 |
| 04/09/15 | Ringer, Rachael L. | Review billing for privilege and confidentiality issues (1.3). | 1.30 | 916.50 |
| 04/20/15 | Mayo, David | Review billing for privilege and confidentiality issues. | 1.90 | 1,007.00 |
| 04/24/15 | Zide, Stephen | Email with B. Becker and A. Yerramalli re: FTI fee statement (.1). | 0.10 | 85.00 |
| **TOTAL** | | | **3.50** | **$2,178.50** |

14-12611-scc    Doc 852    Filed 06/29/15    Entered 06/29/15 18:16:01    Main Document
Pg 318 of 440

14-12611-scc    Doc 852    Filed 06/29/15    Entered 06/29/15 18:16:01    Main Document
Pg 99 of 142

| Kramer Levin Naftalis & Frankel LLP | | | Page No. 34 |
|---|---|---|---|
| NII Holdings - Committee Representation | | | June 29, 2015 |
| 068315-00022 (Discovery) | | | Invoice No. 673836 |

**SUMMARY OF SERVICES**

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 8.80 | 10,120.00 |
| O'Neill, P. Bradley | Partner | 45.50 | 40,722.50 |
| Zide, Stephen | Partner | 57.30 | 48,705.00 |
| Hamerman, Natan | Spec Counsel | 7.00 | 5,775.00 |
| Yerramalli, Anupama | Associate | 0.50 | 390.00 |
| Ringer, Rachael L. | Associate | 88.40 | 62,322.00 |
| Allard, Nathaniel | Associate | 106.80 | 63,546.00 |
| Gribbon, Sara B. | Associate | 115.20 | 68,544.00 |
| Pollack, Andrew Wyatt | Associate | 3.70 | 1,683.50 |
| Rittenberg, Joshua H. | Associate | 18.50 | 8,325.00 |
| Becker, Bryon | Paralegal | 13.00 | 4,225.00 |
| Bessner, Deborah | Paralegal | 1.50 | 487.50 |
| Ranson, Jill L. | Other Tkpr | 22.00 | 6,820.00 |
| Guerrero, Fernando | Other Tkpr | 1.20 | 348.00 |
| **TOTAL** | | **489.40** | **$322,013.50** |

**DETAIL OF SERVICES**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/15 | O'Neill, P. Bradley | Review forms and draft responses to Interrogatories (1.8); cfs R. Ringer, S. Zide re: same (.3); draft responses to document requests from Ad Hoc Group ( 2.4); meeting with S. Zide, R. Ringer re: responses (1.3); tcs M. Platt re: responses (.5); tc D. Newman re: same (.4); tc J. Reckmeyer re: same (.3); tcs G. Harper re: same (.1); edits to discovery responses (.9); emails R. Ringer, S. Zide re: same (.3). | 8.30 | 7,428.50 |
| 04/01/15 | Eckstein, Kenneth H. | Review document request issues (.7). | 0.70 | 805.00 |

14-12611-scc Doc 852 Filed 06/29/15 Entered 06/29/15 18:16:01 Main Document
Pg 86 of 74

Kramer Levin Naftalis & Frankel LLP

Page No. 35

NII Holdings - Committee Representation

June 29, 2015

068315-00022 (Discovery)

Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/15 | Zide, Stephen | Call with Akin re: 21 group doc request (.2); follow up discussion with B. O'Neill and R. Ringer re: same (.3); follow up meeting with B. O'Neill and R. Ringer re: UCC response to 21 group requests (1.3); follow up calls with JD and Akin re: same (.5); review draft objection to doc request (.5); emails with B. O'Neill and R. Ringer re: same (.3). | 3.10 | 2,635.00 |
| 04/01/15 | Ringer, Rachael L. | Call with Akin re: 21 group doc request (.2); follow up discussion with B. O'Neill and S. Zide re: same (.3); follow up meeting with B. O'Neill and S. Zide re: UCC response to 21 group requests (1.3); follow up calls with JD and Akin re: same (.5); draft objection to doc request (2.6); revise same (.5); emails with B. O'Neill and S. Zide re: same (.3). | 5.70 | 4,018.50 |
| 04/02/15 | O'Neill, P. Bradley | Emails D. Gropper and emails with S. Zide re: responses to discovery requests. | 0.50 | 447.50 |
| 04/02/15 | Eckstein, Kenneth H. | Review Response to doc request (.7); call with D. Gropper re: discovery issues (.5). | 1.20 | 1,380.00 |
| 04/02/15 | Zide, Stephen | Emails with B. O'Neill, K. Eckstein, R. Ringer and D. Gropper re: Committee response to 21 group doc request (1.5); call with D. Gropper re: same (.5); speak with Akin re: same (.1); email with R. Ringer re: document review (.1). | 2.20 | 1,870.00 |
| 04/02/15 | Ringer, Rachael L. | Emails with B. O'Neill, K. Eckstein, S. Zide re: Committee response to 21 group doc request (1.4); e-mails with PSA parties re: same (.6); discussions with Akin re: same (.1); email with S. Zide re: document review (.1); continue revising objection to document request (2.5); begin coordinating discovery issues internally in response to AHG request (1.0). | 5.70 | 4,018.50 |
| 04/03/15 | O'Neill, P. Bradley | Revise draft discovery responses from Debtors, others (1.4); revise discovery requests (.8) correspondence with R. Ringer re: same (.2). | 2.40 | 2,148.00 |
| 04/03/15 | Zide, Stephen | Emails with R. Ringer re: response to document request from 21 group and review same (.2). | 0.20 | 170.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 36

NII Holdings - Committee Representation                                June 29, 2015
068315-00022 (Discovery)                                         Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/06/15 | O'Neill, P. Bradley | Review Ad Hocs responses to discovery requests (.5); email R. Ringer re: same (.2); cfs R. Ringer re: search terms, document collection (.7); review Debtors' supplemental document requests (.4); review Ad Hocs' supplemental discovery requests on Debtors and Committee (.5); review lit hold and email to Committee (.4); email M. Platt, R. Ringer re: meet and confer with Ad Hocs (.3); review search terms (.3). | 3.30 | 2,953.50 |
| 04/06/15 | Zide, Stephen | Review second round of doc requests (.4). | 0.40 | 340.00 |
| 04/06/15 | Ringer, Rachael L. | Draft search terms (1.5); discuss same with B. O'Neill (.7); calls with Jones Day re: same (.5). | 2.70 | 1,903.50 |
| 04/06/15 | Ringer, Rachael L. | Draft litigation hold for Committee (1.0). | 1.00 | 705.00 |
| 04/07/15 | Becker, Bryon | Draft UCC response to CapCo second document requests. | 0.30 | 97.50 |
| 04/07/15 | O'Neill, P. Bradley | Review Latham discovery requests (.5); cf R. Ringer re: same (.2); review Debtors second requests; review emails re: meet and confer (.2). | 0.90 | 805.50 |
| 04/07/15 | Ringer, Rachael L. | Draft response to UCC doc request from 2021 group (1.3); conference with B. O'Neill re: same (.2). | 1.50 | 1,057.50 |
| 04/08/15 | O'Neill, P. Bradley | Revise response to Second set of Document Requests and Interrogatories (1.4); cf R. Ringer re: same (.2); review Confidentiality agreement (.3); tc M. Platt re: discovery issues (.2). | 2.10 | 1,879.50 |
| 04/08/15 | Hamerman, Natan | Emails re: document collection with R. Ringer. | 0.30 | 247.50 |
| 04/08/15 | Ringer, Rachael L. | Revise response to 2021 request on Committee (.8); revise same per comments from B. O'Neill (.5); review search terms and coordinate internal document collection (1.3); discuss response with B. O'Neill (.2); e-mails re: document collection with N. Hamerman (.5). | 3.30 | 2,326.50 |
| 04/08/15 | Zide, Stephen | Review emails from JD and Latham re: discovery issues (.4); review Committee's response to the second set of document requests (.1). | 0.50 | 425.00 |

Kramer Levin Naftalis & Frankel LLP — Page No. 37

NII Holdings - Committee Representation — June 29, 2015
068315-00022 (Discovery) — Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/09/15 | Ranson, Jill L. | Begin processing documents for internal review for specified custodians to run updated search terms. | 4.30 | 1,333.00 |
| 04/09/15 | Hamerman, Natan | Emails with R. Ringer re: document collection. | 0.40 | 330.00 |
| 04/09/15 | O'Neill, P. Bradley | Review D. Gropper email re: document response (.3); tc G. Harper re: response (.3); review PW response re: same (.4); cf R. Ringer re: same (.8); review Debtor search terms (.3); emails with PSA parties re: meet and confer schedule (.3). | 2.40 | 2,148.00 |
| 04/09/15 | Ringer, Rachael L. | Revise doc request response (1.6); e-mails with B. O'Neill and Committee members re: same (.9); draft doc review protocol (.5); revise same (.4) discuss same with B. O'Neill (.8). | 4.20 | 2,961.00 |
| 04/10/15 | Ranson, Jill L. | Format internal documents from custodians for internal review by Kramer Levin. | 1.80 | 558.00 |
| 04/10/15 | Ranson, Jill L. | Prepare updated searches and review batches for review (1.6) apply advanced analytics to search sets (1.0). | 2.60 | 806.00 |
| 04/10/15 | O'Neill, P. Bradley | Tc D. Gropper re: meet and confer (.2); tc M. Platt re: same (.2); review responses to second set of requests (.4); Cf R. Ringer re: same (.2); review R. Ringer's document review protocol (.3). | 1.30 | 1,163.50 |
| 04/10/15 | Becker, Bryon | Review and revise response to ad hoc group's second document and interrogatory request. | 1.30 | 422.50 |
| 04/10/15 | Ringer, Rachael L. | E-mails re: doc review with KL doc review team (.9); discuss issues re: same with B. O'Neill (.2); e-mails with B. O'Neill re: responsive documents (.9); review same (1.0); finalize response to 2021 group and serve same (1.2). | 4.20 | 2,961.00 |
| 04/13/15 | Allard, Nathaniel | Review documents in preparation for meeting w/ R. Ringer re: doc review, correspond w/ R. Ringer re: same. | 0.50 | 297.50 |
| 04/13/15 | Gribbon, Sara B. | Review materials re: NII document review (1.0); multiple e-mails with N. Allard and R. Ringer re: same (.2). | 1.20 | 714.00 |
| 04/13/15 | O'Neill, P. Bradley | Review depositions notices (.2); emails R. Ringer re: document review (.3); review responses to discovery requests (.8); review memo re: transfer guarantor claims (.8). | 2.10 | 1,879.50 |

Kramer Levin Naftalis & Frankel LLP

Page No. 38

NII Holdings - Committee Representation

June 29, 2015

068315-00022 (Discovery)

Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/13/15 | Zide, Stephen | Emails with JD, B. O'Neill, Latham and R. Ringer re: plan discovery issues (.2). | 0.20 | 170.00 |
| 04/13/15 | Ringer, Rachael L. | Emails with JD, B. O'Neill, Latham and S. Zide re: plan discovery issues (.2). | 0.20 | 141.00 |
| 04/14/15 | Rittenberg, Joshua H. | Attend meeting with R. Ringer, S. Gribbon, N. Hamerman, N. Allard re: document review process (1.1); review documents re: potential relevance to 2021 document request (4.4). | 5.50 | 2,475.00 |
| 04/14/15 | Ranson, Jill L. | Revise review batches for attorney review in ViewPoint. | 1.00 | 310.00 |
| 04/14/15 | Gribbon, Sara B. | Attend meeting with R. Ringer, N. Hamerman, N. Allard, J. Rittenberg re: plan for reviewing documents in response to 2021 document request (1.1); review documents in response to 2021 document request (3.2); follow-up e-mails with R. Ringer and N. Allard re: same (.3). | 4.60 | 2,737.00 |
| 04/14/15 | Allard, Nathaniel | Meet w/ R. Ringer, N. Hamerman, S. Gribbon re: document review protocol (1.1); review documents for relevance and privilege in response to document requests of 2021 noteholders (2.7). | 3.80 | 2,261.00 |
| 04/14/15 | O'Neill, P. Bradley | Tcf FTI re: preparation for testimony (.5); emails with PSA parties re: discovery meet and confer (.4). | 0.90 | 805.50 |
| 04/14/15 | Hamerman, Natan | Attend portion of meeting with R. Ringer, S. Gribbon, N. Allard re: document review protocol. | 1.00 | 825.00 |
| 04/15/15 | Gribbon, Sara B. | Analyze documents for relevance and privilege in response to 2021 document requests (8.0); correspond with N. Hamerman, N. Allard, R. Ringer, J. Rittenberg re: same (.3). | 8.30 | 4,938.50 |
| 04/15/15 | O'Neill, P. Bradley | Cf R. Ringer re: prep for meet on confer on discovery (.5); prep for same (.3); tcf Jones Day, Latham re: meet and confer (1.5); review summary of call (.2); tcf Jones Day, Akin, Gropper re: status of discovery (.8). | 3.30 | 2,953.50 |
| 04/15/15 | Allard, Nathaniel | Review documents for relevance and privilege in response to document requests of 2021 noteholders (10.2); correspond w/ R. Ringer, N. Hamerman, S. Gribbon re: same (0.3). | 10.50 | 6,247.50 |
| 04/15/15 | Becker, Bryon | Compile discovery docs for R. Ringer. | 0.20 | 65.00 |

14-12611-scc    Doc 802    Filed 07/31/15    Entered 07/31/15 17:34:12    Main Document
Pg 64 of 74

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 39

NII Holdings - Committee Representation                                            June 29, 2015
068315-00022 (Discovery)                                                    Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/15/15 | Hamerman, Natan | Emails with S. Gribbon, N. Allard re: document collection. | 0.80 | 660.00 |
| 04/15/15 | Zide, Stephen | Speak with R. Ringer and B. O'Neill re: status of discovery issues (.4); review notes re: same (.2). | 0.60 | 510.00 |
| 04/15/15 | Ringer, Rachael L. | Speak with S. Zide and B. O'Neill re: status of discovery issues (.4); draft notes re: same (.2). | 0.60 | 423.00 |
| 04/15/15 | Zide, Stephen | Meet and confer with Latham group re: discovery issues (1.3); follow up discussions with R. Ringer re: same (.5); follow up call with Jones Day, B. O'Neill, R. Ringer and Akin re: same (.8) | 2.60 | 2,210.00 |
| 04/15/15 | Ringer, Rachael L. | Meet and confer with Latham group re: discovery issues (1.3); follow up discussions with S. Zide re: same (.5); follow up call with Jones Day, B. O'Neill, S. Zide and Akin re: same (.8) | 2.60 | 1,833.00 |
| 04/16/15 | Rittenberg, Joshua H. | Review documents for relevance and privilege in response to document requests of 2021 noteholders. | 1.50 | 675.00 |
| 04/16/15 | Gribbon, Sara B. | Analyze documents for relevance and privilege in response to document requests of 2021 noteholders (6.8); confer with N. Allard, R. Ringer, N. Hamerman, J. Rittenberg multiple times re: same (.3). | 7.10 | 4,224.50 |
| 04/16/15 | Allard, Nathaniel | Review documents for relevance and privilege in response to document requests of 2021 noteholders (10.2); correspond w/ R. Ringer, S. Gribbon re: same (0.3) | 10.50 | 6,247.50 |
| 04/16/15 | O'Neill, P. Bradley | Tcf Debtors, Latham re: meet and confer on Debtor and Latham requests (.8); prep for and conduct meet and confer with Latham re: committee requests (1.0); review form of protective order (.4). | 2.20 | 1,969.00 |
| 04/16/15 | Eckstein, Kenneth H. | Attend discovery conf call re: Latham document requests (.8); call with S. Zide re: confirmation, discovery (.6); call with D. Gropper 2021 discovery (.4). | 1.80 | 2,070.00 |

14-12611-scc   Doc 802   Filed 07/31/15   Entered 07/31/15 17:34:02   Main Document
Pg 325 of 440

Kramer Levin Naftalis & Frankel LLP                                         Page No. 40

NII Holdings - Committee Representation                                      June 29, 2015
068315-00022 (Discovery)                                               Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/16/15 | Zide, Stephen | Participate on meet and confer with 21 group and Debtors re: Debtors discovery issues (.8); follow up meet and confer with Latham, B. O'Neill and R. Ringer on UCC discovery (1.0); meeting with K. Eckstein re: same (.6); interim calls with M. Platt, R. Ringer re: same (1.5); emails with R. Mark and R. Ringer re: research on plan and discovery issues (1); emails with R. Ringer and B. O'Neill re: protective order (.5). | 5.30 | 4,505.00 |
| 04/16/15 | Zide, Stephen | Speak with Jones Day re: scheduling status conference with court on discovery issues (.2). | 0.20 | 170.00 |
| 04/16/15 | Ringer, Rachael L. | Participate on meet and confer with 21 group and Debtors re: Debtors discovery issues (.8); attend meet and confer with Latham, B. O'Neill and S. Zide on UCC discovery (1); calls with M. Platt, S. Zide and re: same (1.5); review discovery issues re: same (.5); emails with R. Mark and S. Zide re: discovery research issues (1.0); emails with S. Zide and B. O'Neill re: protective order (.3); emails with S. Zide and A. Pollack re: discovery on individual committee members (.4); research re: same (2.8). | 8.30 | 5,851.50 |
| 04/17/15 | Rittenberg, Joshua H. | Review documents for relevance and privilege in response to document requests of 2021 noteholders. | 1.00 | 450.00 |
| 04/17/15 | Gribbon, Sara B. | Review and analyze documents for relevance and privilege in response to 2021 document request (6.6); confer with R. Ringer, N. Hamerman, N. Allard, J. Rittenberg multiple times re: same (.2). | 6.80 | 4,046.00 |
| 04/17/15 | Allard, Nathaniel | Review documents for relevance and privilege in response to document requests of 2021 noteholders (7.8); correspond w/ R. Ringer, S. Gribbon re: same (0.2). | 8.00 | 4,760.00 |
| 04/17/15 | O'Neill, P. Bradley | Cfs S. Zide, R. Ringer re: discovery and position for call with Court (.5); review email from Latham re: search terms and discovery proposals (.3). | 0.80 | 716.00 |
| 04/17/15 | Hamerman, Natan | Emails with R. Ringer, S. Gribbon, N. Allard re: NII doc collection. | 0.30 | 247.50 |

14-12611-scc Doc 852 Filed 06/29/15 Entered 06/29/15 18:16:01 Main Document Pg 60 of 74

| | |
|---|---|
| Kramer Levin Naftalis & Frankel LLP | Page No. 41 |

| | |
|---|---|
| NII Holdings - Committee Representation | June 29, 2015 |
| 068315-00022 (Discovery) | Invoice No. 673836 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/17/15 | Zide, Stephen | Speak with R. Ringer and B. O'Neill re: open discovery issues and preparation for discovery conference (.5); speak with R. Ringer re: same (.5); review and comment on update to UCC on discovery issues (.3); emails with R. Ringer re: same (.2). | 1.50 | 1,275.00 |
| 04/17/15 | Ringer, Rachael L. | Speak with S. Zide and B. O'Neill re: discovery issues (.5); t/c with S. Zide re: same (.5); draft update to UCC on discovery issues (.8); draft overview of meet and confer (.4); emails with S. Zide re: same (.2); e-mails with S. Rogers re: search terms (.7); calls with D. Newman re: discovery issues (.4). | 3.50 | 2,467.50 |
| 04/18/15 | Gribbon, Sara B. | Review documents for relevance and privilege in response to document requests of 2021 noteholders (2.2). | 2.20 | 1,309.00 |
| 04/18/15 | Zide, Stephen | Review draft stipulation on discovery and Latham markup of same (1); emails with R. Ringer and B. O'Neill re: same (.2); email with R. Ringer re: 21 discovery on UCC (.3); review Latham and JD emails re: narrowing of discovery (.5). | 2.00 | 1,700.00 |
| 04/18/15 | Ringer, Rachael L. | Revise draft discovery stipulation (1); emails with S. Zide and B. O'Neill re: same (.2); email with S. Zide re: UCC discovery issues (.3); review Latham and JD emails re: narrowing of discovery (.5). | 2.00 | 1,410.00 |
| 04/19/15 | Gribbon, Sara B. | Review documents for relevance and privilege in response to document requests of 2021 noteholders (6.7); e-mails with R. Ringer and N. Hamerman re: same (.2). | 6.90 | 4,105.50 |
| 04/20/15 | O'Neill, P. Bradley | Review emails re: stipulation, document production (.4); emails R. Ringer re: same (.2); tcf Court re: discovery issues (.5). | 1.10 | 984.50 |
| 04/20/15 | Gribbon, Sara B. | Review documents for relevance and privilege in response to document requests of 2021 noteholders (7.2). | 7.20 | 4,284.00 |
| 04/20/15 | Allard, Nathaniel | Review documents for relevance and privilege in response to document requests of 2021 noteholders (8.2); correspond w/ R. Ringer, S. Gribbon re: same (0.3) | 8.50 | 5,057.50 |
| 04/20/15 | Ranson, Jill L. | Assist R. Ringer with searches in ViewPoint. | 0.30 | 93.00 |

14-12611-scc  Doc 852  Filed 06/29/15  Entered 06/29/15 18:16:01  Main Document
Pg 67 of 74

Kramer Levin Naftalis & Frankel LLP                                          Page No. 42

NII Holdings - Committee Representation                                      June 29, 2015
068315-00022 (Discovery)                                                  Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/20/15 | Hamerman, Natan | Emails with S. Gribbon and N. Allard re: doc production. | 0.40 | 330.00 |
| 04/20/15 | Zide, Stephen | Emails with R. Ringer and S. Rodgers re: outline of open issues with UCC discovery and narrowing issues regarding same (1.8). | 1.80 | 1,530.00 |
| 04/21/15 | Rittenberg, Joshua H. | Review documents for relevance and privilege in response to document requests of 2021 noteholders | 0.50 | 225.00 |
| 04/21/15 | Gribbon, Sara B. | Review documents in response to 2021 document request (7.0); confer multiple times with N. Allard and R. Ringer re: same (.3). | 7.30 | 4,343.50 |
| 04/21/15 | Allard, Nathaniel | Review documents for relevance and privilege in response to document requests of 2021 noteholders (7.9), confer w/ R. Ringer, S. Gribbon re: same (.5). | 8.40 | 4,998.00 |
| 04/21/15 | O'Neill, P. Bradley | Review emails from KL team re: discovery stip, discovery. | 0.50 | 447.50 |
| 04/21/15 | Ranson, Jill L. | Run search terms through KL custodians to create review batches in Viewpoint. | 1.30 | 403.00 |
| 04/21/15 | Hamerman, Natan | Confer with N. Allard and S. Gribbon re: doc review. | 0.30 | 247.50 |
| 04/21/15 | Ringer, Rachael L. | Assist with reviewing documents for relevance and privilege in response to document requests of 2021 noteholders (3.2);confer with N. Allard and S. Gribbon re: same (.5) revise stipulation re: discovery matters (.6); e-mails with Committee members re: same (.3). | 4.60 | 3,243.00 |
| 04/21/15 | Ringer, Rachael L. | Call with M. Platt re: discovery issues (.5); e-mails with S. Zide and B. O'Neill re: same (.5). | 1.00 | 705.00 |
| 04/21/15 | Zide, Stephen | Emails with R. Ringer re: resolution of UCC discovery disputes with 21 group (.4); emails with S. Rogers, M. Platt and R. Ringer re: Debtors new proposal to limit third party discovery and review proposal for same (1). | 1.40 | 1,190.00 |
| 04/21/15 | Ringer, Rachael L. | Emails with S. Zide re: resolution of UCC discovery disputes with 21 group (.4); emails with S. Rogers, M. Platt and S. Zide re: Debtors new proposal to limit third party discovery (.3) revise proposal for same (.7). | 1.40 | 987.00 |
| 04/22/15 | Ranson, Jill L. | Collect search related documents into one view for attorney review. | 0.30 | 93.00 |

14-12611-scc  Doc 852  Filed 06/29/15  Entered 06/29/15 18:16:01  Main Document
Pg 68 of 74

Kramer Levin Naftalis & Frankel LLP                                     Page No. 43

NII Holdings - Committee Representation                                  June 29, 2015
068315-00022 (Discovery)                                          Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/22/15 | Gribbon, Sara B. | Review documents for relevance and privilege in response to document requests of 2021 noteholders (7.2); confer multiple times with R. Ringer and N. Allard re: same (.2). | 7.40 | 4,403.00 |
| 04/22/15 | Allard, Nathaniel | Review documents for relevance and privilege in response to document requests of 2021 noteholders (8.8); correspond w/ R. Ringer, S. Gribbon re: same (0.2). | 9.00 | 5,355.00 |
| 04/22/15 | Hamerman, Natan | Emails with N. Allard, S. Gribbon, R. Ringer re: discovery. | 0.40 | 330.00 |
| 04/22/15 | O'Neill, P. Bradley | Correspondence with R. Ringer: discovery status (.2). | 0.20 | 179.00 |
| 04/22/15 | Zide, Stephen | Emails with Latham, M. Platt, Akin, PW, R. Ringer, K. Eckstein and B. O'Neill re: discovery issues and potential compromise to limit discovery (1.8). | 1.80 | 1,530.00 |
| 04/22/15 | Ringer, Rachael L. | Emails with Latham, M. Platt, Akin, PW re: discovery issues (1.1); review emails from same re: limiting discovery (.3); confer with N. Allard, S. Gribbon re: doc review issues (.2); correspondence with B. O'Neill re: same (.2). | 1.80 | 1,269.00 |
| 04/22/15 | Ringer, Rachael L. | Draft e-mail to B. O'Neill and S. Zide re: discovery updates (.8). | 0.80 | 564.00 |
| 04/22/15 | Ringer, Rachael L. | Correspondence with S. Gribbon and N. Allard re: doc review issues (1.8); call with Jones Day re: same (.6). | 2.40 | 1,692.00 |
| 04/23/15 | Yerramalli, Anupama | Call w/ J. Young re: discovery (.1). | 0.10 | 78.00 |
| 04/23/15 | Allard, Nathaniel | Review documents for relevance and privilege in response to document requests of 2021 noteholders (3.2); correspond w. R. Ringer, N. Hamerman, S. Gribbon, LTS, FTI re: same (1.0), meet w/ S. Gribbon re: same (.8). | 5.00 | 2,975.00 |
| 04/23/15 | Ranson, Jill L. | Assist KL team with internal document review (1.0); coordinate work flow with FTI re: same (.3). | 1.30 | 403.00 |
| 04/23/15 | Gribbon, Sara B. | Review documents for relevance and privilege in response to document requests of 2021 noteholders (3.4); confer with FTI, LTS, R. Ringer, N. Allard multiple times re: FTI document production (1.0); meet with N. Allard re: same (.8). | 5.20 | 3,094.00 |
| 04/23/15 | O'Neill, P. Bradley | Review docs for production re: common interest (1.3). | 1.30 | 1,163.50 |

NII Holdings - Committee Representation June 29, 2015
068315-00022 (Discovery) Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/23/15 | Zide, Stephen | Emails re: discovery issues with Akin, PW, JD, Wilmington Savings, U.S. Bank, ATC and Latham (2.5); emails with K. Eckstein and D. Zensky re: status of discovery issues and discussions with Latham re: same (.4). | 2.90 | 2,465.00 |
| 04/24/15 | Rittenberg, Joshua H. | Attend training for Ringtail document review database (1.0); Review and tagging of FTI documents for potential production (2.0). | 3.00 | 1,350.00 |
| 04/24/15 | Ranson, Jill L. | Call with FTI regarding Ringtail document review (0.6); draft emails for case team and FTI, tiff documents tagged for production in Viewpoint (2.0). | 2.60 | 806.00 |
| 04/24/15 | Gribbon, Sara B. | Multiple phone calls with FTI and LTS re: document production (.6); conference call with FTI, N. Allard re: same (.6); review FTI documents in response to 2021 document request (6.8). | 8.00 | 4,760.00 |
| 04/24/15 | Allard, Nathaniel | Review FTI documents for relevance and privilege in response to document requests of 2021 noteholders (9.4); correspond with FTI, LTS, S. Gribbon, J. Rittenberg re: same (0.6). | 10.00 | 5,950.00 |
| 04/24/15 | O'Neill, P. Bradley | Review common interest documents (1.5); review redactions (.5); email KL document review team re: same (.2); prep for and tcf Ad Hocs, Aurelius, CapRe, Debtors re: discovery (1.0); review DIP stip (.2); emails N. Hamerman, R. Ringer re: 2d level doc review (.2); tc N. Hamerman re: doc production (.2). | 3.80 | 3,401.00 |
| 04/24/15 | Hamerman, Natan | Confer re: document production with R. Ringer and FTI (.3); t/c with B. O'Neill re: same (.2). | 0.50 | 412.50 |
| 04/24/15 | Zide, Stephen | Emails and calls with S. Rogers, D. Zensky, and G. Harper, M. Platt and chambers re: open discovery issues among 21 group, Aurelius, and CapRe (2.5); emails with N. Hamerman, B. O'Neill and R. Ringer re: document production status and open points (.4). | 2.90 | 2,465.00 |
| 04/25/15 | Allard, Nathaniel | Review FTI documents for relevance and privilege in response to document requests. | 7.80 | 4,641.00 |
| 04/25/15 | Zide, Stephen | Emails with G. Harper, B. O'Neill and D. Zensky re: letter for discovery conference (.2); review same (.3). | 0.50 | 425.00 |

14-12611-scc    Doc 852    Filed 06/29/15    Entered 06/29/15 18:16:01    Main Document
Pg 70 of 74

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 45

NII Holdings - Committee Representation                                                 June 29, 2015
068315-00022 (Discovery)                                                         Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/26/15 | O'Neill, P. Bradley | Review draft Aurelius letter; tcf Latham re: discovery from Committee; review emails re: discovery conference | 0.50 | 447.50 |
| 04/26/15 | Rittenberg, Joshua H. | Review FTI documents for relevance and privilege in response to document requests of 2021 noteholders. | 7.00 | 3,150.00 |
| 04/26/15 | Gribbon, Sara B. | Review FTI and KL documents for relevance and privilege in response to document requests of 2021 noteholders (6.7). | 6.70 | 3,986.50 |
| 04/26/15 | Zide, Stephen | Call with S. Rogers and B. O'Neill re: status of 21 discovery issues with UCC (.2); emails with B. O'Neill re: same (.3); emails with G. Harper, B. O'Neill and D. Zensky re: letter for discovery conference (.3); review revised letters re: same (.5). | 1.30 | 1,105.00 |
| 04/27/15 | O'Neill, P. Bradley | Review Aurelius, CapRe and Latham letters re: discovery (.6); review privilege issues and emails re: same (.3); research re: category logs (.5); review form (.2); cf S. Zide re: discovery (.3); emails R. Ringer re: document review (.2); review documents for privilege (.9); emails court rescheduling (.1). | 3.10 | 2,774.50 |
| 04/27/15 | Gribbon, Sara B. | Review documents in connection with 2021 document production (7.6); confer multiple times with R. Ringer re: categorical privilege log (.3); begin drafting same (1.6). | 9.50 | 5,652.50 |
| 04/27/15 | Ranson, Jill L. | Assist case team with review questions, analyze docs and tags, organize docs for partner review. | 2.20 | 682.00 |
| 04/27/15 | Allard, Nathaniel | Review FTI documents for relevance and privilege in response to document requests (6.2); correspond w/ R. Ringer, S. Gribbon re: same (0.3). | 6.50 | 3,867.50 |
| 04/27/15 | Becker, Bryon | Research and circulate categorical privilege log. | 0.20 | 65.00 |
| 04/27/15 | Hamerman, Natan | Confer R. Ringer, S. Zide, etc. re: doc production. | 0.80 | 660.00 |
| 04/27/15 | Bessner, Deborah | Research re: precedent categorical log. | 1.10 | 357.50 |
| 04/27/15 | Ringer, Rachael L. | Review FTI and KL tagged documents for relevance and privilege in response to document requests of 2021 noteholders (2.7); confer with S. Gribbon re: privilege log (.3). | 3.00 | 2,115.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 46

NII Holdings - Committee Representation
068315-00022 (Discovery)

June 29, 2015
Invoice No. 673836

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/27/15 | Zide, Stephen | Call with counsel to US Bank re: discovery issues (.1); review discovery dispute letter from Aurelius, CapRe and 21 Group (1). | 1.10 | 935.00 |
| 04/27/15 | Zide, Stephen | Emails with B. O'Neill, R. Ringer and K. Eckstein re: UCC document production, and redactions re: same (1.7); cf B. O'Neill re: same (.3); review meeting minutes for production (1.5). | 3.50 | 2,975.00 |
| 04/28/15 | Gribbon, Sara B. | Conference call with N. Hamerman, R. Ringer (portion of call only), N. Allard and LTS re: redactions for document production in response to 2021 document requests and categorical privilege log (1.4); review documents in response to 2021 document request and redactions for same (7.7); draft categorical privilege log (2.5) and e-mails with R. Ringer re: same (.3). | 11.90 | 7,080.50 |
| 04/28/15 | Ranson, Jill L. | Call with case team to discuss redactions and other doc review requests regarding tags, etc. (1.4); pull documents for attorney review from ViewPoint preparing minutes for processing (.6). | 2.00 | 620.00 |
| 04/28/15 | O'Neill, P. Bradley | Prep for (1.1) and attend discovery conference (1.5); emails S. Zide, R. Ringer re: status of production, privileged documents (.5); review minutes and presentations (1.1). | 4.20 | 3,759.00 |
| 04/28/15 | Guerrero, Fernando | Analyze, extract, format, review and upload of electronically stored information into Viewpoint for production. | 0.70 | 203.00 |
| 04/28/15 | Ranson, Jill L. | Assist case team with redactions and sorting for production from ViewPoint. | 0.50 | 155.00 |
| 04/28/15 | Yerramalli, Anupama | Conf. w/ S. Zide re: discovery (.2); conf. w/ S. Zide, K. Eckstein re: same (.2). | 0.40 | 312.00 |
| 04/28/15 | Eckstein, Kenneth H. | Review discovery materials (.7); review docs for production (1.8); C/w S. Zide re: same (.6). | 3.10 | 3,565.00 |
| 04/28/15 | Allard, Nathaniel | Review FTI and KL documents for relevance and privilege in response to 2021 document request (10.1), call w/ LTS, N. Hamerman, R. Ringer, S. Gribbon, B. Becker re: same (1.4). | 11.50 | 6,842.50 |
| 04/28/15 | Becker, Bryon | Call w/ KL team re: finalizing production (.5); emails w/ R. Ringer re: same (.2); review UCC docs for redactions (5.5). | 6.20 | 2,015.00 |

14-12611-scc Doc 802 Filed 06/29/15 Entered 06/29/15 18:16:01 Main Document Pg 472 of 474

Kramer Levin Naftalis & Frankel LLP                                                Page No. 47

NII Holdings - Committee Representation                                             June 29, 2015
068315-00022 (Discovery)                                                           Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/28/15 | Zide, Stephen | Prepare for (1.0) and participate (1.5) at discovery conference re: dispute among Aurelius, CapRe, and 21 Group; draft email to UCC re: same (.4); review documents for production for privilege issues (1.5); review presentations and committee analysis being produced to 21 group for issues (1.5); discussions with B. O'Neill, G. Horowitz, R. Ringer and K. Eckstein re: same (3.5); emails with G. Harper and D. Gropper re: document production and review of same (1); calls and emails with S. Rogers re: discovery issues (.6); emails and calls with D. Newman and M. Platt re: joint interest (.4). | 11.40 | 9,690.00 |
| 04/28/15 | Hamerman, Natan | Emails with S. Zide, R. Ringer and B. O'Neill re: discovery. | 1.40 | 1,155.00 |
| 04/28/15 | Bessner, Deborah | Compile produced documents for S. Zide. | 0.40 | 130.00 |
| 04/28/15 | Ringer, Rachael L. | Correspondence with B. O'Neill re: discovery issues (.6); review documents to prepare for production (6.3); call with LTS team and doc review team re: preparing documents for production (1.4); e-mails with B. Becker re: same (.5); review redactions for privilege issues (2.3); correspondence with N. Allard, N. Hamerman, S. Gribbon, B. Becker re: same (.9); correspondence with N. Hamerman re: discovery issues (1); t/c with B. O'Neill and S. Zide re: discovery (.5). | 13.50 | 9,517.50 |
| 04/28/15 | Pollack, Andrew Wyatt | Redact and highlight UCC presentations per S. Zide's instructions for production (3.7). | 3.70 | 1,683.50 |
| 04/29/15 | Guerrero, Fernando | Analyze, extract, format, review and upload of electronically stored into Viewpoint to prepare documents for production. | 0.50 | 145.00 |
| 04/29/15 | Ranson, Jill L. | Assisting case team with saving redacted files to send to client and organize/QC upcoming docs for production | 0.80 | 248.00 |
| 04/29/15 | Gribbon, Sara B. | Review and revise redactions in connection with 2021 document request/production (3.8); confer multiple times with R. Ringer and S. Zide re: same (.6); review documents in connection with 2021 document request (3.5); assist with finalizing production (3.5). | 11.40 | 6,783.00 |

14-12611-scc   Doc 852   Filed 06/29/15   Entered 06/29/15 18:16:01   Main Document
Pg 73 of 74

Kramer Levin Naftalis & Frankel LLP                                          Page No. 48

NII Holdings - Committee Representation                                      June 29, 2015
068315-00022 (Discovery)                                                    Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/29/15 | Allard, Nathaniel | Review documents for privilege (2.7); correspond w/ LTS, R. Ringer, S. Gribbon re: same (0.6); assist with finalizing production (3.5). | 6.80 | 4,046.00 |
| 04/29/15 | Ranson, Jill L. | Coordinate changes in production plan and QC of production. | 1.00 | 310.00 |
| 04/29/15 | Becker, Bryon | Continue assisting with finalizing document production and review. | 4.80 | 1,560.00 |
| 04/29/15 | Hamerman, Natan | Emails with B. O'Neill and S. Zide re: discovery prep. | 0.40 | 330.00 |
| 04/29/15 | Eckstein, Kenneth H. | Correspondence with B. O'Neill and S. Zide re: depositions, docs (.4); review document production (0.8). | 1.20 | 1,380.00 |
| 04/29/15 | Ringer, Rachael L. | Continue reviewing documents for privilege prior to production (3.5); correspondence with LTS re: preparing documents for production (2.2); confer with S. Gribbon re: same (.6); assist with finalizing doc review for production (2.9); speak with S. Zide re: production (2.0). | 11.20 | 7,896.00 |
| 04/29/15 | Zide, Stephen | Calls with D. Gropper and G. Harper re: document production and review of same (1.6); speak with R. Ringer re: open issues with production, redactions and privilege issues re: same (2); review subset of documents for production (1.5); correspondence with B. O'Neill re: status of discovery and next steps re: depositions (.3); emails with S. Greenberg, K. Eckstein and R. Ringer re: status of plan discovery and preparation for confirmation (.4). | 5.80 | 4,930.00 |
| 04/30/15 | Zide, Stephen | Call with Akin, PW and Latham re: discovery issues (.7); follow up discussions with R. Ringer re: same (.7); emails and calls with K. Eckstein, D. Gropper, G. Harper, R. Ringer and B. O'Neill re: document production by UCC and finalizing same (.9); emails with JD, Latham, Akin, PW, B. O'Neill and R. Ringer re: dispute on depositions of 21 group and setting up schedule for all depositions (1.4); emails with Akin and R. Ringer re: joint interest (.4). | 4.10 | 3,485.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 49

NII Holdings - Committee Representation                                       June 29, 2015
068315-00022 (Discovery)                                                     Invoice No. 673836

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/30/15 | Gribbon, Sara B. | Confer multiple times w R. Ringer re: CapCo 2021 document production; review same (1.7); follow-up and assist with finalizing redactions on documents for production (1.0); finalize production of same (.8). | 3.50 | 2,082.50 |
| 04/30/15 | Eckstein, Kenneth H. | Review documents for production (.8). | 0.80 | 920.00 |
| 04/30/15 | Ringer, Rachael L. | Call with Akin, PW, Jones Day, Latham re: discovery issues (.5); follow-up discussion with S. Zide re: same (.7); calls with FTI re: open issues (1.0); e-mails with PSA parties re: document production issues (1.0). | 3.20 | 2,256.00 |
| 04/30/15 | O'Neill, P. Bradley | E-mails with S. Zide, K. Eckstein re: discovery issues (.3). | 0.30 | 268.50 |
| **TOTAL** | | | **489.40** | **$322,013.50** |

**TIME DETAIL FOR THE FOR THE MAY STATEMENT**

14-12611-scc   Doc 803   Filed 07/10/15   Entered 07/10/15 17:48:48   Main Document
Pg 92 of 92

# KRAMER LEVIN NAFTALIS & FRANKEL LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

July 10, 2015

NII Holdings - Committee Representation

When remitting,
please reference:
Invoice Number:  674430
068315

FOR PROFESSIONAL SERVICES rendered through May 31, 2015,
as per the attached time detail.

FEES ....................................................................................................   $1,160,453.50

DISBURSEMENTS AND OTHER CHARGES ................................................   53,343.41

INVOICE TOTAL  ........................................................................................   $1,213,796.91

**Amounts due may be remitted by wire transfer.**

| | |
|---|---|
| **Bank:** | Citibank, N.A. |
| | 153 East 53rd Street, 23rd Floor New York, N.Y. 10022 |
| **ABA No:** | 021000089 |
| **Account Name:** | Kramer Levin Naftalis & Frankel LLP Account AR |
| **Account No.:** | 4979206709 |
| **Reference:** | Invoice No. 674430 |
| **Attention:** | Joseph Scotto (212) 559-6338 |

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.**

**DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID# 13-1944339**

Kramer Levin Naftalis & Frankel LLP                                              Page No. 2

NII Holdings - Committee Representation                                          July 10, 2015
068315-00001 (Case Administration)                                              Invoice No. 674430

## **SUMMARY OF SERVICES**

| **TIMEKEEPER** | **TITLE** | **HOURS** | **Amount** |
|---|---|---|---|
| Zide, Stephen | Partner | 1.70 | 1,445.00 |
| Yerramalli, Anupama | Associate | 0.40 | 312.00 |
| Ringer, Rachael L. | Associate | 1.40 | 987.00 |
| Chouprouta, Andrea | Paralegal | 0.60 | 210.00 |
| Becker, Bryon | Paralegal | 5.70 | 1,852.50 |
| **TOTAL** | | **9.80** | **$4,806.50** |

## **SUMMARY OF DISBURSEMENTS AND OTHER CHARGES**

| **DESCRIPTION** | **AMOUNT** |
|---|---|
| PHOTOCOPYING | 463.80 |
| OUTSIDE PHOTOCOPYING | 6,733.10 |
| RESEARCH SERVICES | 196.00 |
| CONFERENCE CALLS | 868.88 |
| WESTLAW ON-LINE RESEARCH | 8,172.81 |
| LEXIS/NEXIS ON-LINE RESEARCH | 4,311.52 |
| CAB FARE/CAR SERVICE | 2,802.28 |
| OVERTIME MEALS/IN-HOUSE | 1,177.23 |
| DOCUMENT RETRIEVAL FEES – PACER FEES | 208.10 |
| BLOOMBERG LAW RETRIEVAL FEES | 8.93 |
| MEETINGS | 860.00 |
| COURT CALL | 95.00 |
| COURT REPORTER/VIDEO DEPOSITIONS | 4,785.00 |
| TRANSCRIPT FEES | 22,006.76 |
| DATA HOSTING CHARGES | 654.00 |

NII Holdings - Committee Representation                                July 10, 2015
068315-00001 (Case Administration)                               Invoice No. 674430

**TOTAL DISBURSEMENTS AND OTHER CHARGES**          **$53,343.41**

**DETAIL OF SERVICES**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/03/15 | Zide, Stephen | Emails with A. Yerramalli re: case status and open matters (.1). | 0.10 | 85.00 |
| 05/04/15 | Yerramalli, Anupama | Call w/ R. Ringer, S. Zide re: work-in-progress status (.4). | 0.40 | 312.00 |
| 05/04/15 | Zide, Stephen | Draft case open issue list (1.2); meeting to coordinate projects with A. Yerramalli and R. Ringer (.6). | 1.60 | 1,360.00 |
| 05/04/15 | Ringer, Rachael L. | Meeting with S. Zide and A. Yerramalli re: case status and open issues (.4); prepare for same (.3). | 0.70 | 493.50 |
| 05/04/15 | Ringer, Rachael L. | Review and revise WIP list | 0.70 | 493.50 |
| 05/05/15 | Becker, Bryon | Manage internal case file; update case calendar. | 0.30 | 97.50 |
| 05/06/15 | Becker, Bryon | Manage internal case file. | 0.30 | 97.50 |
| 05/08/15 | Becker, Bryon | Update case calendar (.2); manage internal case file (.5). | 0.70 | 227.50 |
| 05/11/15 | Becker, Bryon | Manage internal case file re: litigation documents (.5); update case calendar (.2). | 0.70 | 227.50 |
| 05/12/15 | Becker, Bryon | Manage internal case file. | 0.30 | 97.50 |
| 05/13/15 | Becker, Bryon | Manage internal case file and update case calendar. | 0.40 | 130.00 |
| 05/14/15 | Becker, Bryon | Manage internal case file. | 0.30 | 97.50 |
| 05/15/15 | Chouprouta, Andrea | Update L drive with rough and final deposition transcripts received from court reporter. | 0.60 | 210.00 |
| 05/18/15 | Becker, Bryon | Manage internal case file (.5); review docket and circulate recently filed pleadings (.3). | 0.80 | 260.00 |
| 05/19/15 | Becker, Bryon | Update case calendar. | 0.20 | 65.00 |
| 05/20/15 | Becker, Bryon | Monitor docket and circulate key filings; update case calendar. | 0.30 | 97.50 |
| 05/21/15 | Becker, Bryon | Manage internal case file (.6). | 0.60 | 195.00 |
| 05/22/15 | Becker, Bryon | Manage internal case file. | 0.30 | 97.50 |

Kramer Levin Naftalis & Frankel LLP

Page No. 4

NII Holdings - Committee Representation                                        July 10, 2015
068315-00001 (Case Administration)                                        Invoice No. 674430

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/28/15 | Becker, Bryon | Manage internal case file and update case calendar. | 0.50 | 162.50 |

**TOTAL**                                                                    **9.80**    **$4,806.50**

Kramer Levin Naftalis & Frankel LLP                                         Page No. 5

NII Holdings - Committee Representation                                      July 10, 2015
068315-00002 (Motions)                                                      Invoice No. 674430

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Dienstag, Abbe L. | Partner | 14.70 | 13,965.00 |
| Eckstein, Kenneth H. | Partner | 5.60 | 6,440.00 |
| Trachtman, Jeffrey S. | Partner | 15.30 | 15,223.50 |
| O'Neill, P. Bradley | Partner | 2.40 | 2,148.00 |
| Zide, Stephen | Partner | 19.90 | 16,915.00 |
| Rogoff, Adam C. | Partner | 1.70 | 1,742.50 |
| Yerramalli, Anupama | Associate | 2.80 | 2,184.00 |
| Ringer, Rachael L. | Associate | 34.90 | 24,604.50 |
| Gribbon, Sara B. | Associate | 14.90 | 8,865.50 |
| Pollack, Andrew Wyatt | Associate | 27.00 | 12,285.00 |
| Becker, Bryon | Paralegal | 5.90 | 1,917.50 |
| **TOTAL** | | **145.10** | **$106,290.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/05/15 | Gribbon, Sara B. | Confer multiple times with R. Ringer and A. Pollack re: motion to adjourn claims objections (.6); research re: same (2.1); begin drafting same (5.7). | 7.40 | 4,403.00 |
| 05/05/15 | Pollack, Andrew Wyatt | Review CapCo 2021 group's objection to Trustee's proofs of claim (.8); draft summary of CapCo 2021 group's objection to Trustee's proofs of claim (1.5); legal research re: same (1.1); legal research re: procedural issues with same (1.7); draft portion of response to CapCo 2021 group's objection to Trustee's proofs of claim (1.5); confer with S. Gribbon and R. Ringer re: same (.6). | 7.20 | 3,276.00 |
| 05/05/15 | Rogoff, Adam C. | Review ad hoc group claim objection pleadings. | 0.60 | 615.00 |

Kramer Levin Naftalis & Frankel LLP                                                     Page No. 6

NII Holdings - Committee Representation                                                  July 10, 2015
068315-00002 (Motions)                                                                  Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/05/15 | Dienstag, Abbe L. | C/w S. Zide re: Ad Hoc Group's claims objections (0.5); review objection and begin analysis of reply on substantive issue (1.3); e/m S. Zide, K. Eckstein re: same (0.2). | 2.00 | 1,900.00 |
| 05/05/15 | Zide, Stephen | Review 21 group objections to TG claims (1); emails with A. Dienstag, K. Eckstein, B. O'Neill and R. Ringer re: analysis of same (1.2); call with A. Dienstag re: same (.5); revise update memo to UCC re: same and speak with R. Ringer re: same (.6); emails and calls with S. Greenberg re: approach to same (.5); call with Akin, Jones Day re: approach to same (.5). | 4.30 | 3,655.00 |
| 05/05/15 | Ringer, Rachael L. | Confer with S. Gribbon and N. Allard re: claims objections (.6) Calls with S. Zide re: same (.6); review claims objections (1.1). | 2.30 | 1,621.50 |
| 05/06/15 | Pollack, Andrew Wyatt | Draft sections of the Committee response to the Ad Hoc Group's objections to the Indenture Trustee's proofs of claims (2.1); revise Committee response to Ad Hoc Groups objections (1.2); legal research re: procedural and timing issues for same (2.0); legal research re: standing issues for same (1.3); correspondence with S. Gribbon and R. Ringer re: same (.3). | 6.90 | 3,139.50 |
| 05/06/15 | Eckstein, Kenneth H. | Review claims objection from Ad Hoc Group (.8). | 0.80 | 920.00 |
| 05/06/15 | Dienstag, Abbe L. | Begin draft of substantive argument against Ad Hoc Group Claims Objections. | 4.50 | 4,275.00 |
| 05/06/15 | Gribbon, Sara B. | Revise motion to adjourn 2021 group claims objections multiple times (4.9); legal research re: same (1.5); correspondence with A. Pollack and R. Ringer re: same (.3). | 6.70 | 3,986.50 |
| 05/06/15 | Zide, Stephen | Emails with R. Ringer re: drafting objection to 21 claims objection (.7); emails with D. Newman and R. Ringer re: standing issue for 21 group (.2); emails with A. Pollack and R. Ringer re: research on same (.4); review research on same (.3) emails with A. Dienstag re: 21 group claim objection (.3). | 1.90 | 1,615.00 |
| 05/07/15 | Rogoff, Adam C. | Correspondence with A. Yerramalli on cash management. | 0.10 | 102.50 |

Kramer Levin Naftalis & Frankel LLP

Page No. 7

NII Holdings - Committee Representation
068315-00002 (Motions)

July 10, 2015
Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/07/15 | Trachtman, Jeffrey S. | Review claims objections filed by Ad Hoc Group (1.7); emails w/ R. Ringer, S. Zide re: same (.6); review draft pleading in response to Claims Objections (1.5). | 3.80 | 3,781.00 |
| 05/07/15 | Becker, Bryon | Research re: motion to strike precedent. | 0.70 | 227.50 |
| 05/07/15 | Dienstag, Abbe L. | Complete draft of substantive argument against Ad Hoc Group claims objections (2.3); revise same (.7); review research re: same (1.0). | 4.00 | 3,800.00 |
| 05/07/15 | Eckstein, Kenneth H. | Review claim objections (.2); o/c with S. Zide and R. Ringer re: response to same (.6). | 0.80 | 920.00 |
| 05/07/15 | Gribbon, Sara B. | Review A. Dienstag comments to response to Ad Hoc Claims Objections and emails re: same (.5). | 0.50 | 297.50 |
| 05/07/15 | Pollack, Andrew Wyatt | Legal research re: procedural issues with Ad Hoc Group claims objection (4.3); legal research re: response to claims objections (1.2). | 5.50 | 2,502.50 |
| 05/07/15 | Zide, Stephen | Emails with A. Dienstag re: analysis of 21 group claim objection (.3); review analysis of same (.5); speak with R. Ringer and K. Eckstein re: incorporation into UCC pleading supporting adjournment of 21 motion (.6); revise draft UCC statement in support of adjournment (1.4) | 2.80 | 2,380.00 |
| 05/07/15 | Ringer, Rachael L. | E-mails with J. Trachtman re: claims objections (.6) draft response to same (3.0); review Debtors draft of same (1.0); speak with S. Zide and K. Eckstein re: incorporating comments into UCC pleading supporting adjournment of 21 motion (.6). | 5.20 | 3,666.00 |
| 05/08/15 | Rogoff, Adam C. | Correspondence with A. Yerramalli on cash management. | 0.10 | 102.50 |
| 05/08/15 | Trachtman, Jeffrey S. | Edit response to Ad Hoc Group claims objections (4.9); emails w/ R. Ringer, S. Zide, A. Dienstag re: same (1.6); review other draft pleadings re: same (.7). | 7.20 | 7,164.00 |
| 05/08/15 | Dienstag, Abbe L. | Comment on draft pleading regarding Ad Hoc Group argument on transfer guarantee claim (1.5); numerous emails with R. Ringer, S. Zide, J. Trachtman re: same (0.5). | 2.00 | 1,900.00 |
| 05/08/15 | O'Neill, P. Bradley | Review Debtor brief re: claim objections. | 0.70 | 626.50 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 8

NII Holdings - Committee Representation                                          July 10, 2015
068315-00002 (Motions)                                                          Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/08/15 | Zide, Stephen | Review draft motion to strike/adjourn claims objection by Debtors (.7); emails with R. Ringer re: same (.3); review and revise draft UCC document re: same (.5); follow up emails with K. Eckstein, J. Trachtman and R. Ringer re: same (.5) | 2.00 | 1,700.00 |
| 05/08/15 | Gribbon, Sara B. | Review current draft of motion to adjourn claims objections (.3) | 0.30 | 178.50 |
| 05/08/15 | Ringer, Rachael L. | E-mails with J. Trachtman re: revisions to claims objection responses (1.6); emails with S. Zide re: same (.3); revise draft UCC document re: same (1.5); follow up emails with K. Eckstein, J. Trachtman and S. Zide re: same (.5) | 3.90 | 2,749.50 |
| 05/09/15 | Eckstein, Kenneth H. | Revise Committee pleading in support of motion to dismiss or adjourn claim objection (1.5); e-mails with R. Ringer, S. Zide, J. Trachtman, and A. Dienstag re: same (.5). | 2.00 | 2,300.00 |
| 05/09/15 | Zide, Stephen | Email with D. Newman re: UCC statement in support of adjournment pleading (.1); review revised pleading in support of adjournment (.5); emails R. Ringer re: same (.2). | 0.80 | 680.00 |
| 05/09/15 | Ringer, Rachael L. | Revise objection to claims objections (1.6); e-mails with K. Eckstein and S. Zide re: same (.5). | 2.10 | 1,480.50 |
| 05/10/15 | Dienstag, Abbe L. | Numerous emails with K. Eckstein, S. Zide, R. Ringer regarding pleading re: Ad Hoc Group claims objection. | 1.00 | 950.00 |
| 05/10/15 | Zide, Stephen | Review Debtors' pleading to adjourn claim objection (.5); emails with R. Ringer re: same (.2); review comments to UCC statement in support of same from B. O'Neill (.2); revise same (.6); follow up emails with K. Eckstein, B. O'Neill, J. Trachtman and R. Ringer re: same (1). | 2.50 | 2,125.00 |
| 05/10/15 | O'Neill, P. Bradley | Review and comment on motion to adjourn claims objections. | 0.90 | 805.50 |
| 05/10/15 | Ringer, Rachael L. | Revise response to claims objections (2.0); e-mails with B. O'Neill, J. Trachtman, K. Eckstein, S. Zide re: same (1.2), review Debtors draft pleading (1.0), e-mails re: same with S. Zide (.3), incorporate internal comments to Committee statement in response to claims objections (2.0). | 6.50 | 4,582.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 9

NII Holdings - Committee Representation                                July 10, 2015
068315-00002 (Motions)                                            Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/10/15 | Eckstein, Kenneth H. | Revise Committee pleading re: claims objection (.8); e-mails with S. Zide, R. Ringer, A. Dienstag re: same (.5). | 1.30 | 1,495.00 |
| 05/11/15 | Becker, Bryon | Review UCC statement in support of motion to strike claim objections (.8); discussions w. R. Ringer re: same (.1); further review and revise in preparation for filing (4.0); file and coordinate service re: same (.3). | 5.20 | 1,690.00 |
| 05/11/15 | Pollack, Andrew Wyatt | Revise Committee Statement in Support of Debtors' Motion to Strike Claims Objections (.9); cite check and shepardize same (1.3). | 2.20 | 1,001.00 |
| 05/11/15 | Dienstag, Abbe L. | Additional emails with R. Ringer, S. Zide re: responses to Committee comments and comments on response to claims objection. | 1.00 | 950.00 |
| 05/11/15 | Trachtman, Jeffrey S. | Review comments and edit draft of support for striking objection (1.8); emails with S. Zide, R. Ringer re: drafts (.8); review materials on underlying claims for same (1.7). | 4.30 | 4,278.50 |
| 05/11/15 | Zide, Stephen | Review Akin comments to UCC pleading in support of Debtors adjournment motion (.3); email comments to R. Ringer and K. Eckstein re: same (.1); review revisions to same (.3); call with Akin re: same (.4); emails with A. Dienstag re: same (.4); call with D. Gropper re: same (.2); calls with Wilmington Savings and R. Ringer re: same (.3); emails with M. Cohen and R. Ringer re: claims docket (.2); call with M. Cohen re: schedule with the court on motion (.2); emails with K. Eckstein re: UCC pleading (.3); review and sign off on UCC pleading (.5); emails and calls with PW re: same (.2). | 3.40 | 2,890.00 |
| 05/11/15 | Eckstein, Kenneth H. | Review Committee response to claims objection (.4); comment on same (.3). | 0.70 | 805.00 |

14-12611-scc Doc 865 Filed 07/31/15 Entered 07/31/15 17:34:42 Main Document Pg 344 of 440

Kramer Levin Naftalis & Frankel LLP                                                     Page No. 10

NII Holdings - Committee Representation                                                  July 10, 2015
068315-00002 (Motions)                                                          Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/11/15 | Ringer, Rachael L. | Review Akin comments to UCC pleading in support of Debtors adjournment motion (.3); revise same (1.1); call with Akin and S. Zide re: same (.4); emails with A. Dienstag re: same (.4); call with D. Gropper re: same (.2); calls with Wilmington Savings and S. Zide re: same (.3); emails with M. Cohen and S. Zide re: claims (.2); emails with K. Eckstein re: same (.3); finalize pleading for filing (2.5); emails and calls with PW and S. Zide re: same (.2); discussions with B. Becker re: claims objection (.1). | 6.00 | 4,230.00 |
| 05/12/15 | Zide, Stephen | Review Aurelius joinder to motion to strike (.2); call with B. Kahn re: same and exchange issue (.2). | 0.40 | 340.00 |
| 05/13/15 | Zide, Stephen | Review Aurelius statement in support of adjournment (.1). | 0.10 | 85.00 |
| 05/13/15 | Ringer, Rachael L. | E-mails with S. Zide re: EFIH ruling and letter re: same (.7); revise draft letter re: same (.8); further revise letter re: same (1.4). | 2.90 | 2,044.50 |
| 05/14/15 | Yerramalli, Anupama | Review revised cash management order (.2). | 0.20 | 156.00 |
| 05/14/15 | Dienstag, Abbe L. | Review draft letter to Bankruptcy Court regarding 2021 Ad Hoc Group objection and email R. Ringer re: same. | 0.20 | 190.00 |
| 05/14/15 | Pollack, Andrew Wyatt | Draft letter to court re: recent EFH ruling (2.1); revise letter per R. Ringer's comments (.9); further revise letter per comments received (1.1). | 4.10 | 1,865.50 |
| 05/14/15 | Rogoff, Adam C. | Correspondence with A. Yerramalli on cash management. | 0.10 | 102.50 |
| 05/14/15 | Zide, Stephen | Review and comment on email memo to UCC on letter to court re: adjournment motion (.2); review letter (.2); email comments to R. Ringer re: same (.1). | 0.50 | 425.00 |
| 05/14/15 | O'Neill, P. Bradley | Review transcript and revise letter to Court re: EFH Decision (1.5); conference with R. Ringer re: same (.3). | 0.80 | 716.00 |
| 05/14/15 | Ringer, Rachael L. | Revise letter re: EFIH ruling and relevance to claims objection (.8); finalize same for filing (1.0); e-mails with Jones Day re: same (.4); c/f with B. O'Neill re: same (.3). | 2.50 | 1,762.50 |
| 05/15/15 | Rogoff, Adam C. | Correspondence with A. Yerramalli on cash management. | 0.10 | 102.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 11

NII Holdings - Committee Representation                                         July 10, 2015
068315-00002 (Motions)                                                    Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/15/15 | Zide, Stephen | Review 21 group objection to adjournment motion (.4); emails with R. Ringer re: update memo to UCC re: same (.3). | 0.70 | 595.00 |
| 05/15/15 | Pollack, Andrew Wyatt | Revise UCC letter to the court re: recent EFH ruling (1.1). | 1.10 | 500.50 |
| 05/15/15 | Ringer, Rachael L. | Revise letter to court re: EFIH decision and claims objections (1.5); e-mails with Jones Day re: same (.5); call with M. Cohen re: same (.2). | 2.20 | 1,551.00 |
| 05/17/15 | Zide, Stephen | Review hearing notes re: debtors motion to adjourn (.2); call with R. Ringer re: same (.3). | 0.50 | 425.00 |
| 05/17/15 | Ringer, Rachael L. | Call with S. Zide re: adjournment motion hearing notes (.3); draft same (1.0). | 1.30 | 916.50 |
| 05/18/15 | Yerramalli, Anupama | Emails w/ J. Stern re: cash management (.2). | 0.20 | 156.00 |
| 05/19/15 | Yerramalli, Anupama | Conf. w/ J. Stern, P. Arya re: cash management order (.2); call w/ G. Howard re: cash management order (.1); draft update to UCC re: same (.4). | 0.70 | 546.00 |
| 05/19/15 | Rogoff, Adam C. | Correspondence with A. Yerramalli on cash management. | 0.30 | 307.50 |
| 05/20/15 | Yerramalli, Anupama | Finalize cash management update for UCC (.2); emails w/ J. Stern re: cash management questions (.1). | 0.30 | 234.00 |
| 05/20/15 | Yerramalli, Anupama | Call w/ L. Munchnik re: contract assumption motion (.1). | 0.10 | 78.00 |
| 05/20/15 | Rogoff, Adam C. | Correspondence with A. Yerramalli on cash management. | 0.20 | 205.00 |
| 05/21/15 | Rogoff, Adam C. | Correspondence with A. Yerramalli, G. Howard and J. Stern re: cash management. | 0.20 | 205.00 |
| 05/28/15 | Yerramalli, Anupama | Call w/ Togut re: Sprint contract assumption (.2). | 0.20 | 156.00 |
| 05/28/15 | Yerramalli, Anupama | Review proposed order re: Nextel assumption motion (.2); draft update to UCC re: same (.3). | 0.50 | 390.00 |
| 05/31/15 | Yerramalli, Anupama | Review proposed order re: Sprint/Nextel assumption motion (.2); review SEC filings re: same (.2); draft UCC update re: same (.2). | 0.60 | 468.00 |

**TOTAL**                                                                      **145.10**  **$106,290.50**

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 12

NII Holdings - Committee Representation                                                 July 10, 2015
068315-00003 (Court Hearings)                                                          Invoice No. 674430

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 3.00 | 3,450.00 |
| O'Neill, P. Bradley | Partner | 3.70 | 3,311.50 |
| Zide, Stephen | Partner | 0.50 | 425.00 |
| Rogoff, Adam C. | Partner | 0.40 | 410.00 |
| Ringer, Rachael L. | Associate | 3.90 | 2,749.50 |
| Becker, Bryon | Paralegal | 2.50 | 812.50 |
| Bessner, Deborah | Paralegal | 1.30 | 422.50 |
| **TOTAL** | | **15.30** | **$11,581.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/18/15 | Rogoff, Adam C. | Participate in portion of status conference re: 2021 Claims Objections and Discovery Issues. | 0.40 | 410.00 |
| 05/18/15 | Bessner, Deborah | Compile binder of AHG CapCo 2021 claim objections hearing binder. | 1.30 | 422.50 |
| 05/18/15 | Becker, Bryon | Prep for status conference. | 2.50 | 812.50 |
| 05/18/15 | O'Neill, P. Bradley | Prepare for (.7) and attend (3.0) status conference and discovery conference with Bankruptcy Court. | 3.70 | 3,311.50 |
| 05/18/15 | Eckstein, Kenneth H. | Attend hearing re: motion to adjourn and discovery conf (3.0). | 3.00 | 3,450.00 |
| 05/18/15 | Ringer, Rachael L. | Prepare for (.9) and attend (3.0) hearing re: claims objections and discovery issues. | 3.90 | 2,749.50 |
| 05/18/15 | Zide, Stephen | Attend telephonic chambers conference re: discovery issues with 21 group (.5). | 0.50 | 425.00 |
| **TOTAL** | | | **15.30** | **$11,581.00** |

Kramer Levin Naftalis & Frankel LLP                                Page No. 13

NII Holdings - Committee Representation                            July 10, 2015
068315-00005 (Employee Matters)                                   Invoice No. 674430

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 3.00 | 2,550.00 |
| Ritter, Paul M. | Counsel | 8.60 | 7,525.00 |
| Yerramalli, Anupama | Associate | 2.80 | 2,184.00 |
| **TOTAL** | | **14.40** | **$12,259.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/04/15 | Yerramalli, Anupama | Call w/ P. Ritter, S. Zide re: MIP (.4); emails w/ G. Howard, M. Cohen re: same (.1). | 0.50 | 390.00 |
| 05/04/15 | Ritter, Paul M. | Review MIP (1.3); t/c with A. Yerramalli and S. Zide re: same (.4); send mark-up re: same (.6) conf with A. Cahn re: same (.2). | 2.50 | 2,187.50 |
| 05/04/15 | Zide, Stephen | Review draft MIP (1); emails (.6) and calls (.4) with P. Ritter and A. Yerramalli re: review and issues with same. | 2.00 | 1,700.00 |
| 05/05/15 | Yerramalli, Anupama | Emails w/ P. Ritter, S. Zide re: MIP (.1); correspondence w/ S. Zide re: same (.2). | 0.30 | 234.00 |
| 05/05/15 | Zide, Stephen | Emails with P. Ritter and A. Yerramalli re: MIP (.1); review summary of same (.2). | 0.30 | 255.00 |
| 05/05/15 | Ritter, Paul M. | Prepare summary of material terms of MIP. | 2.00 | 1,750.00 |
| 05/06/15 | Yerramalli, Anupama | Call w/ P. Ritter, M. Cohen, R. Strudler et al re: MIP (.4); conf. w/ P. Ritter re: same (.1). | 0.50 | 390.00 |
| 05/06/15 | Ritter, Paul M. | Prep for (.5) and t/c with Jones Day and A. Yerramalli re: MIP (.4); conf. with A. Yerramalli re: same (.1). | 1.00 | 875.00 |
| 05/07/15 | Ritter, Paul M. | Emails to A. Yerramalli re: MIP issues. | 0.80 | 700.00 |
| 05/07/15 | Zide, Stephen | Emails with A. Yerramalli re: MIP (.3). | 0.30 | 255.00 |
| 05/09/15 | Yerramalli, Anupama | Emails w/ R. Strudler, P. Ritter re: MIP (.4). | 0.40 | 312.00 |
| 05/09/15 | Zide, Stephen | Emails with A. Yerramalli and Debtors re: MIP agreement (.3). | 0.30 | 255.00 |

Kramer Levin Naftalis & Frankel LLP                                                                      Page No. 14

NII Holdings - Committee Representation                                                                   July 10, 2015
068315-00005 (Employee Matters)                                                                          Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/10/15 | Ritter, Paul M. | Review revised incentive plan (1.4); t/c with Jones Day, Paul Weiss and Akin Gump regarding open issues (.6). | 2.00 | 1,750.00 |
| 05/10/15 | Zide, Stephen | Emails with A. Yerramalli re: MIP (.1). | 0.10 | 85.00 |
| 05/10/15 | Yerramalli, Anupama | Call w/ Akin, Paul Weiss, Jones Day, P. Ritter re: MIP (.6); emails w/ P. Ritter, S. Zide re: same (.2). | 0.80 | 624.00 |
| 05/11/15 | Ritter, Paul M. | Review revised incentive plan documents. | 0.30 | 262.50 |
| 05/11/15 | Yerramalli, Anupama | Email w/ P. Ritter re: MIP (.1). | 0.10 | 78.00 |
| 05/14/15 | Yerramalli, Anupama | Call w/ P. Arya re: KEIP (.2). | 0.20 | 156.00 |
| **TOTAL** | | | **14.40** | **$12,259.00** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 15

NII Holdings - Committee Representation                                 July 10, 2015
068315-00006 (Use, Sale, Lease of Assets)                              Invoice No. 674430

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Krouner, Shari K. | Partner | 7.80 | 7,410.00 |
| Zide, Stephen | Partner | 11.50 | 9,775.00 |
| Rogoff, Adam C. | Partner | 0.30 | 307.50 |
| Yerramalli, Anupama | Associate | 12.10 | 9,438.00 |
| **TOTAL** | | **31.70** | **$26,930.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/01/15 | Zide, Stephen | Emails with FTI and A. Yerramalli re: asset sales (.8). | 0.80 | 680.00 |
| 05/01/15 | Krouner, Shari K. | Review purchase price adjustment (.3); call w/ FTI re: same (.3). | 0.60 | 570.00 |
| 05/03/15 | Yerramalli, Anupama | Emails w/ S. Zide, R. Ringer re: sale status (.2). | 0.20 | 156.00 |
| 05/03/15 | Zide, Stephen | Emails with R. Ringer re: update memo to UCC on Mexico sale (.2). | 0.20 | 170.00 |
| 05/04/15 | Yerramalli, Anupama | Calls w/ J. Stern, S. Zide re: post-closing obligations (.4); call w/ L. Laukitis, S. Zide, J. Stern, S. Krouner re: sale status (.7); conf. w/ S. Zide, S. Krouner re: follow-up re: same (.2); review purchase agreement re: post-closing adjustments (.8); draft analysis re: same for S. Zide (1). | 3.10 | 2,418.00 |
| 05/04/15 | Rogoff, Adam C. | Review UCC emails R. Ringer on status of sale issues. | 0.10 | 102.50 |
| 05/04/15 | Rogoff, Adam C. | Review R. Ringer update to UCC re: sale and attachments. | 0.20 | 205.00 |

NII Holdings - Committee Representation                                              July 10, 2015
068315-00006 (Use, Sale, Lease of Assets)                                      Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/04/15 | Zide, Stephen | Calls w/ J. Stern, A. Yerramalli re: post-closing obligations (.4); call w/ L. Laukitis, A. Yerramalli, J. Stern, S. Krouner re: sale status (.7); conf. w/ A. Yerramalli, S. Krouner re: follow-up re: same (.2); emails with S. Krouner, A. Yerramalli, FTI, Jones Day and company re: same and re: potential asset sales (.7). | 2.00 | 1,700.00 |
| 05/04/15 | Krouner, Shari K. | Call w/ Jones Day, FTI, KL re: sale status (.7); rev framework agreement revisions (.6); calls w/ A. Yerramalli, S. Zide re: same (.2); review memo re: purchase price adjustments/ closing conditions (.7). | 2.20 | 2,090.00 |
| 05/05/15 | Yerramalli, Anupama | Conf. w/ S. Zide re: potential asset sale status (.4); call w/ J. Stern re: Mexico purchase price analysis (.4); call w/ J. Stern, S. Krouner, S. Zide, re: same (.5); call w/ J. Stern, S. Zide, re: potential asset sale status (.5); call w/ J. Stern, S. Zide, D. Gropper re: same (.2); call w/ L. Laukitis, S. Zide, S. Krouner, J. Stern re: same (.5); review FTI presentation re: Mexico purchase price (.5); call w/ J. Stern re: same (.1). | 3.10 | 2,418.00 |
| 05/05/15 | Zide, Stephen | Conf. w/ A. Yerramalli re: potential asset sale status (.4); call w/ J. Stern, S. Krouner, A. Yerramalli, re: same (.5); call w/ J. Stern, A. Yerramalli, re: potential asset sale status (.5); call w/ J. Stern, A. Yerramalli, D. Gropper re: same (.2); call w/ L. Laukitis, A. Yerramalli, S. Krouner, J. Stern re: same (.5); Emails with Jones Day, S. Krouner, A. Yerramalli and FTI re: potential asset sale status and issues (.4); review documents re: same (.5); emails with FTI re: UCC update on same (.4); review and comment on deck re: Mexico sale (.5); | 3.90 | 3,315.00 |
| 05/05/15 | Krouner, Shari K. | Calls w/ KL re: potential asset status (.4); calls w/ FTI re: Mexico and potential asset sales (.5); follow up call w/FTI and KL re: same (.5); call w/ Jones Day, FTI, KL re: same (.5); review FTI presentation re: Mexico purchase price (.4); comments re: same (.2). | 2.50 | 2,375.00 |
| 05/06/15 | Yerramalli, Anupama | Call w/ J. Stern, D. Gropper re: potential asset sale (.2); conf. w/ J. Stern, S. Zide re: same (.2); call w/ J. Stern re: same (.2). | 0.60 | 468.00 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 17

NII Holdings - Committee Representation                                                   July 10, 2015
068315-00006 (Use, Sale, Lease of Assets)                                                Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/07/15 | Zide, Stephen | Emails and speak with A. Yerramalli re: potential asset sale (.3). | 0.30 | 255.00 |
| 05/12/15 | Yerramalli, Anupama | Emails w/ Committee members re: potential sale process (.3); call w/ D. Daigle, S. Zide, J. Stern re: potential sale process (.4); emails w/ J. Stern, L. Laukitis re: potential sale (.2). | 0.90 | 702.00 |
| 05/12/15 | Zide, Stephen | Pre call with FTI re: call with CapRe on sale process (.4); follow up call with FTI and CapRe re: same (.4); follow up emails with FTI and A. Yerramalli re: same (.3). | 1.10 | 935.00 |
| 05/12/15 | Krouner, Shari K. | Corr w/ FTI/KL re: status of potential asset sale. | 0.30 | 285.00 |
| 05/13/15 | Yerramalli, Anupama | Call w/ J. Stern re: potential sale process (.3). | 0.30 | 234.00 |
| 05/13/15 | Zide, Stephen | Emails with Jones Day and A. Yerramalli re: process for potential asset sale (.4); email with A. Yerramalli re: assumed contracts under the plan (.1). | 0.50 | 425.00 |
| 05/18/15 | Yerramalli, Anupama | Emails w/ UCC Members re: potential sale status (.4). | 0.40 | 312.00 |
| 05/18/15 | Zide, Stephen | Emails with A. Yerramalli re: potential asset sale (.2). | 0.20 | 170.00 |
| 05/19/15 | Yerramalli, Anupama | Emails w/ S. Zide re: potential sale status (.2). | 0.20 | 156.00 |
| 05/21/15 | Yerramalli, Anupama | Emails w/ S. Zide re: potential asset sale (.2); call w/ L. Laukitis re: potential asset sale (.2); meet with S. Zide to prepare for UCC call on sale issues (.3); call with S. Zide and FTI re: potential asset sale issues (.5); call with UCC re: same (.4). | 1.60 | 1,248.00 |
| 05/21/15 | Zide, Stephen | Emails with A. Yerramalli re: setting up call re: asset sales (.1); meet with A. Yerramalli to prepare for UCC call on same (.3); call with A. Yerramalli and FTI re: issues for same (.5); call with UCC re: same (.4). | 1.30 | 1,105.00 |
| 05/21/15 | Krouner, Shari K. | Emails w/ FTI; KL re: potential asset sale (.3); call w/FTI & KL re: potential asset sale issues (.5); call with UCC re: same (.4). | 1.20 | 1,140.00 |
| 05/22/15 | Yerramalli, Anupama | Call w/ L. Laukitis, NII, FTI, S. Zide, S. Krouner re: potential asset sale (1). | 1.00 | 780.00 |
| 05/22/15 | Krouner, Shari K. | Call w/ NII; Jones Day; FTI; KL re: potential asset sale. | 1.00 | 950.00 |

14-12611-scc    Doc 802    Filed 07/10/15    Entered 07/10/15 17:48:48    Main Document
Pg 49 of 92

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 18

NII Holdings - Committee Representation                                                            July 10, 2015
068315-00006 (Use, Sale, Lease of Assets)                                                    Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/22/15 | Zide, Stephen | Call with company, Jones Day, S. Krouner, FTI and A. Yerramalli re: potential asset sale (.9); follow up with S. Krouner re: same (.1). | 1.00 | 850.00 |
| 05/26/15 | Yerramalli, Anupama | Emails w/ E. McColm, D. Botter re: potential asset sale (.3); conf. w/ S. Zide re: same (.1); call w/ D. Botter B. Kahn, R. Desai re: potential asset sale (.3). | 0.70 | 546.00 |
| 05/26/15 | Zide, Stephen | Emails and calls with A. Yerramalli re: potential asset sale (.2). | 0.20 | 170.00 |

**TOTAL**                                                                                            **31.70**    **$26,930.50**

NII Holdings - Committee Representation
068315-00011 (Plan of Reorganization/Disclosure Statement)

July 10, 2015
Invoice No. 674430

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Dienstag, Abbe L. | Partner | 21.70 | 20,615.00 |
| Eckstein, Kenneth H. | Partner | 81.40 | 93,610.00 |
| Trachtman, Jeffrey S. | Partner | 103.30 | 102,783.50 |
| O'Neill, P. Bradley | Partner | 161.20 | 144,274.00 |
| Zide, Stephen | Partner | 173.60 | 147,560.00 |
| Rogoff, Adam C. | Partner | 6.90 | 7,072.50 |
| Hamerman, Natan | Spec Counsel | 49.50 | 40,837.50 |
| Yerramalli, Anupama | Associate | 57.50 | 44,850.00 |
| Ringer, Rachael L. | Associate | 192.00 | 135,360.00 |
| Gribbon, Sara B. | Associate | 123.00 | 73,185.00 |
| Pollack, Andrew Wyatt | Associate | 109.00 | 49,595.00 |
| Mark, Rachel | Associate | 25.90 | 11,784.50 |
| Chouprouta, Andrea | Paralegal | 25.50 | 8,925.00 |
| Becker, Bryon | Paralegal | 34.20 | 11,115.00 |
| Bessner, Deborah | Paralegal | 23.50 | 7,637.50 |
| Guerrero, Fernando | Other Tkpr | 0.50 | 145.00 |
| **TOTAL** | | **1,188.70** | **$899,349.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/01/15 | Becker, Bryon | Research re: Chapman confirmation precedent (.3); compile key docs for depo prep meeting (.4); research re: exculpation language (.6). | 1.30 | 422.50 |
| 05/01/15 | Hamerman, Natan | Attend portion of meeting with FTI re: witnesses for confirmation (1.0); review outline re: same (.5). | 1.50 | 1,237.50 |
| 05/01/15 | Rogoff, Adam C. | Review recently filed pleadings re: confirmation. | 0.10 | 102.50 |

NII Holdings - Committee Representation
July 10, 2015

068315-00011 (Plan of Reorganization/Disclosure Statement)
Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/01/15 | Eckstein, Kenneth H. | Meet with FTI to review docs and prep for deposition and testimony (2.3); correspondence with S. Zide, R. Ringer re: doc production and depositions (.2); call w/ Paul Weiss, S. Greenberg, Akin re: same (.5). | 3.00 | 3,450.00 |
| 05/01/15 | Zide, Stephen | Call with Jones Day, Akin, Paul Weiss and Latham re: deposition scheduling (.5); attend portion of deposition preparation sessions with A. Scruton (2); emails with S. Gribbon and R. Ringer re: review of 21 production (.3); review A. Pollack research on 9019 standard (.4); emails with B. O'Neill and JD re: witness list (.2). | 3.40 | 2,890.00 |
| 05/01/15 | O'Neill, P. Bradley | Attend meeting with FTI re: depo prep, confirmation (2.3); review witness list and email M. Platt re: same (.4); emails with PSA parties re: strategy meeting (.2); review confirmation outline (1.2). | 4.10 | 3,669.50 |
| 05/03/15 | Zide, Stephen | Emails with R. Ringer and M. Platt re: deposition scheduling (.2); emails with G. Harper re: depo preparation (.1). | 0.30 | 255.00 |
| 05/03/15 | Mark, Rachel | Draft portion of memo re: payment of supporting creditors' fees. | 1.20 | 546.00 |
| 05/04/15 | Yerramalli, Anupama | Conf. w/ B. Becker re: exculpation/release analysis (.2); revise same (1). | 1.20 | 936.00 |
| 05/04/15 | Mark, Rachel | Continue drafting memo on analysis of issues relating to supporting creditors' fees (5.6); research additional case law re: same (3.2). | 8.80 | 4,004.00 |
| 05/04/15 | Becker, Bryon | Further research re: exculpation and release precedent (2.8); discussions w/ A. Yerramalli re: same (.2). | 3.00 | 975.00 |
| 05/04/15 | Pollack, Andrew Wyatt | Legal research re: 30(b)(6) deposition issues (2.4). | 2.40 | 1,092.00 |
| 05/04/15 | Trachtman, Jeffrey S. | Review memo re: confirmation outline (1.6); emails w/ S. Zide re: same (.3). | 1.90 | 1,890.50 |
| 05/04/15 | Hamerman, Natan | Review memo re: hearing outline for confirmation. | 1.80 | 1,485.00 |
| 05/04/15 | Zide, Stephen | Emails with M. Platt and R. Ringer re: depo schedule issues (.2); review A. Yerramalli chart on release carve outs under POR (.4); review depo notice on UCC (.6) email views to B. O'Neill re: same (.4). | 1.60 | 1,360.00 |

NII Holdings - Committee Representation      July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)      Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/04/15 | O'Neill, P. Bradley | Review and revise confirmation outline (1.2); draft A. Scruton Testimony outline (.9). | 2.10 | 1,879.50 |
| 05/04/15 | Ringer, Rachael L. | Revise outline re: confirmation pleading (2.9); further revise same (2.0); meeting with S. Zide and A. Yerramalli re: case status and open issues (.4); prepare for same (.3). | 4.20 | 2,961.00 |
| 05/05/15 | Becker, Bryon | Further research re: exculpation precedent. | 1.30 | 422.50 |
| 05/05/15 | O'Neill, P. Bradley | Review (2.0) and revise (2.9) outline of A. Scruton testimony. | 4.90 | 4,385.50 |
| 05/05/15 | Zide, Stephen | Call with J. Trachtman and R. Ringer re: preparation for confirmation and briefing re: same (.3); meet with B. O'Neill, N. Hamerman and R. Ringer re: preparation for deposition and confirmation hearing (.7). | 1.00 | 850.00 |
| 05/05/15 | Trachtman, Jeffrey S. | Review memo and briefs (1.7); TCs w/ S. Zide, R. Ringer re: same (.3); e-mails with S. Zide and R. Ringer re: same (.3). | 2.30 | 2,288.50 |
| 05/05/15 | Hamerman, Natan | Prep for depo re: confirmation (.6); meet with B. O'Neill, R. Ringer, S. Zide re: same (.7); review documents relating to upcoming depositions (2.0). | 3.30 | 2,722.50 |
| 05/05/15 | Ringer, Rachael L. | Call with J. Trachtman and S. Zide re: confirmation and UCC briefing (.3); meet with B. O'Neill, N. Hamerman and S. Zide re: same (.7); prepare for depositions (2.0); draft portions of brief re: statement in support of confirmation (3.2); draft summary of discovery from 2021 Group (2.5). | 8.70 | 6,133.50 |
| 05/06/15 | Yerramalli, Anupama | Review contract assumption schedule (.2); calls w/ J. Stern re: same (.3). | 0.50 | 390.00 |
| 05/06/15 | Hamerman, Natan | Review potentially relevant documents in preparation for upcoming depos (.5); attend/participate in JPAM depo (4.0); review transcript and email summary of same (.5). | 5.00 | 4,125.00 |
| 05/06/15 | Gribbon, Sara B. | Prepare for 5/7 AQR deposition (1.0); review summary of 5/6 deposition from N. Hamerman (.2). | 1.20 | 714.00 |
| 05/06/15 | Trachtman, Jeffrey S. | Review documents re: plan confirmation (1.5); emails w/ R. Ringer, S. Zide re: same (.3). | 1.80 | 1,791.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 22

NII Holdings - Committee Representation                                                July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                   Invoice No. 674430

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/06/15 | Zide, Stephen | Review agenda for plan proponents meeting with supporting creditors (.5); emails with K. Eckstein re: same (.4); review draft declaration for A. Scruton (1); confer with K. Eckstein re: UCC declaration and statement in support of confirmation (.6); email with B. O'Neill and R. Ringer re: privilege log (.1); emails with B. O'Neill, Akin, Paul Weiss, Jones Day and R. Ringer re: deposition scheduling dispute and issues (.5); emails with B. O'Neill re: A. Scruton depo preparation (.3); attend meeting with Jones Day, Akin, Paul Weiss, Quinn and Kirkland re: preparation for confirmation hearing and outline of affirmative case (3); coordinate participation on 21 group depositions with B. O'Neill, S. Gribbon, N. Hamerman and R. Ringer (.3). | 6.70 | 5,695.00 |
| 05/06/15 | Zide, Stephen | E-mails with A. Yerramalli re: contracts to be assumed under the plan (.4). | 0.40 | 340.00 |
| 05/06/15 | O'Neill, P. Bradley | Review confirmation outline. | 0.80 | 716.00 |
| 05/06/15 | Eckstein, Kenneth H. | Attend meeting at Jones Day to prep for confirmation hearing, depositions (3.0). | 3.00 | 3,450.00 |
| 05/07/15 | Yerramalli, Anupama | Call w/ G. Howard, M. Cohen, J. Stern, B. Smyl re: contract assumption (.6); conf. w/ J. Stern re: same (.1); correspondence w/ S. Zide re: plan supplements (.5). | 1.20 | 936.00 |
| 05/07/15 | Gribbon, Sara B. | Prepare for (.4) and attend (4.5) AQR deposition at Jones Day; review rough transcript (.6); revise notes and draft summary of same (1.0); review e-mails re: 5/8 depositions and e-mails with A. Pollack and R. Ringer multiple times re: same (.6); review memo re: transferred guarantor issues (.5); e-mails with A. Pollack and R. Ringer re: additional research re: same and review of research from A. Pollack (.7); prepare for 5/8 depositions and correspondence with B. Becker and A. Pollack re: same (.7). | 9.00 | 5,355.00 |

14-12611-scc Doc 802 Filed 07/10/15 Entered 07/10/15 17:48:48 Main Document Pg 94 of 92

Kramer Levin Naftalis & Frankel LLP                                           Page No. 23

NII Holdings - Committee Representation                                        July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                    Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/07/15 | Yerramalli, Anupama | Conf. w/ J. Stern re: plan testimony (.2); review Scruton deposition outline (1); draft Scruton deposition questions (2); conf. w/ S. Zide re: deposition questions (1); confs. w/ B. Becker re: deposition preparation (.4); review document production for Scruton deposition questions outline (.8); revise timeline requested by S. Zide (.7). | 6.10 | 4,758.00 |
| 05/07/15 | Pollack, Andrew Wyatt | Research re: articles on A/B exchange offers (.9); legal research re: reasonableness of global settlements (1.8). | 2.70 | 1,228.50 |
| 05/07/15 | Becker, Bryon | Manage internal case file re: litigation documents (.5); compile recently filed SEC documents and circulate to team (.2); conf with A. Yerramalli re: depo prep (.4). | 1.10 | 357.50 |
| 05/07/15 | Zide, Stephen | Prepare questions for CapRe depo preparation (.5); meet with G. Harper, A. Rosenberg, E. McColm, and K. Eckstein re: preparation for depositions and case strategy (2); follow up discussions with K. Eckstein re: same (.4); follow up discussions with R. Ringer re: same (.3); follow up call with G. Harper re: same (.5); speak with A. Yerramalli re: preparation for A. Scruton depo preparation (1); draft outline re: same (.5);  speak with B. O'Neill re: deposition preparation for A. Scruton (.6); review outline of UCC brief in support of confirmation (.8); speak with R. Ringer re: same (.3); emails with B. O'Neill and N. Hamerman re: deposition coverage (.3); review research on 9019 in plan and email with A. Pollack and R. Ringer re: same (.2); emails with B. O'Neill, A. Scruton, and C. Harris re: deposition schedule (.4). | 7.80 | 6,630.00 |
| 05/07/15 | Zide, Stephen | Emails with A. Yerramalli re: assumed contact under the plan (.3). | 0.30 | 255.00 |
| 05/07/15 | O'Neill, P. Bradley | Review depo outline from A. Yerramalli (.4); prep for meeting with A. Scruton (2.2); emails with S. Zide and N. Hamerman re: depo scheduling (.3); speak with S. Zide re: Scruton depo prep (.6). | 3.50 | 3,132.50 |
| 05/07/15 | O'Neill, P. Bradley | Review outlines of Debtor testimony. | 1.30 | 1,163.50 |

Kramer Levin Naftalis & Frankel LLP                                                                  Page No. 24

NII Holdings - Committee Representation                                               July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/07/15 | Ringer, Rachael L. | E-mails with A. Pollack and S. Gribbon re: depositions (.6); e-mails with A. Pollack and S. Gribbon re: research for transferred guarantor issues (.7); discussions with S. Zide re: confirmation strategy (.3); revise outline re: confirmation pleading from UCC (3.8); discuss same with S. Zide (.3); review research re: 9019 settlements in plans (1.0); research re: same (1.2); discuss depo prep with B. Becker (.2). | 8.10 | 5,710.50 |
| 05/07/15 | Eckstein, Kenneth H. | Attend portion of meeting at Paul Weiss to review docs and testimony issues (1.5); discuss same with S. Zide (.4) review confirmation outline and prep for Scruton meeting (.6). | 2.50 | 2,875.00 |
| 05/07/15 | Becker, Bryon | Compile documents for A. Scruton depo prep meeting (2.0); discussions w/ R. Ringer re: same (.2); draft (.9) and revise (.4) case timeline. | 3.50 | 1,137.50 |
| 05/08/15 | Yerramalli, Anupama | Prep for Scruton deposition preparation (.4); attend portions of Scruton deposition prep (1.5); correspondence w/ B. O'Neill, S. Zide re: same (.4). | 2.30 | 1,794.00 |
| 05/08/15 | Pollack, Andrew Wyatt | Attend deposition of Mr. Duch from Calvert (4.6); draft overview of Mr. Duch deposition (.7); cite-check UCC letter to Ad Hoc Group re: depositions (.3). | 5.60 | 2,548.00 |
| 05/08/15 | Gribbon, Sara B. | Prepare for (.3) and attend (3.6) Adam Rhodes/PlusTick deposition at Jones Day; review rough transcript of same (.8); draft summary of same (.9); e-mails with KL team re: deposition scheduling (.3); review timeline of key restructuring events (.5). | 6.40 | 3,808.00 |
| 05/08/15 | Yerramalli, Anupama | Emails w/ S. Zide re: ATC guaranty (.2). | 0.20 | 156.00 |

NII Holdings - Committee Representation                                          July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)          Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/08/15 | Zide, Stephen | Review case timeline, markup same, and emails with B. Becker and A. Yerramalli re: same (.5); meet with A. Scruton, K. Eckstein, B. O'Neill, N. Hamerman, A. Yerramalli, and FTI re: deposition preparation (4.5); emails with Latham, B. O'Neill and A. Scruton re: scheduling UCC deposition (.4); follow up email with R. Ringer, Akin and Jones Day and C. Harris re: finalizing depo schedule (.4); emails with A. Yerramalli re: ATC guaranty (.1); emails with G. Harper and C. Harris re: depo objections (.2). | 6.10 | 5,185.00 |
| 05/08/15 | Becker, Bryon | Finalize document prep for A. Scruton depo meeting. | 1.70 | 552.50 |
| 05/08/15 | Eckstein, Kenneth H. | Attend portion of meeting with A. Scruton, FTI to review docs, prep for deposition and testimony. | 3.50 | 4,025.00 |
| 05/08/15 | Hamerman, Natan | Prep for (.7) and participate in (4.5) meeting with FTI re: depo prep; emails re: depo schedule (.3). | 5.50 | 4,537.50 |
| 05/08/15 | Ringer, Rachael L. | Revise brief re: statement in support of confirmation (2.6); e-mails with J. Trachtman, S. Zide, B. O'Neill re: same (1.0). | 3.60 | 2,538.00 |
| 05/08/15 | O'Neill, P. Bradley | Prep for (.7) and attend (4.5) meeting with FTI re: depo prep and confirmation. | 5.20 | 4,654.00 |
| 05/09/15 | Trachtman, Jeffrey S. | Review plan related materials (2.9); emails/TCS w/ K. Eckstein, S. Zide, R. Ringer re: reviews to pleading (1.1); review pleading draft (1.6). | 5.60 | 5,572.00 |
| 05/09/15 | Zide, Stephen | Review emails with A. Yerramalli re: draft ATC guaranty (.1). | 0.10 | 85.00 |
| 05/10/15 | Yerramalli, Anupama | Draft update to UCC re: plan supplements (.5); email w/ S. Zide re: same (.1); call w/ D. Fisher re: same (.1). | 0.70 | 546.00 |
| 05/10/15 | Trachtman, Jeffrey S. | Review plan and disclosure statement (1.5); emails w/ R. Ringer, A. Dienstag, K. Eckstein, S. Zide, B. O'Neill re: confirmation issues (1.2); review draft of confirmation pleading (1.1). | 3.80 | 3,781.00 |
| 05/10/15 | Eckstein, Kenneth H. | Review docs re: confirmation and upcoming depositions (1.0). | 1.00 | 1,150.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 26

NII Holdings - Committee Representation                                            July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)               Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/11/15 | Yerramalli, Anupama | Conf. w/ S. Zide re: plan exculpation/release issue (.1); call w/ M. Cohen, D. Fisher re: ATC guaranty (.2); draft UCC update re: same (.2). | 0.50 | 390.00 |
| 05/11/15 | Eckstein, Kenneth H. | Attend D. Daigle deposition (5.0). | 5.00 | 5,750.00 |
| 05/11/15 | Zide, Stephen | Emails with Paul Weiss re: deposition schedule (.1); review research memo on payment of fees under a plan (.5); speak with R. Ringer re: same (.6); finalize A. Scruton depo schedule (.2); emails with K. Eckstein re: D. Daigle depo (.5); emails with S. Greenberg re: USTR issues (.2); emails with N. Hamerman re: Depo coverage (.2); review and comment on outline of confirmation brief (1.4); conf. with A. Yerramalli re: plan release issues (.1). | 3.80 | 3,230.00 |
| 05/11/15 | Ringer, Rachael L. | Speak with S. Zide re: fee research (.6); continue drafting UCC pleading in support of confirmation (3.2). | 3.80 | 2,679.00 |
| 05/12/15 | Yerramalli, Anupama | Email w/ N. Begley re: plan issue (.2); call w/ S. Zide, S. Greenberg, S. Golden re: plan issue (.4). | 0.60 | 468.00 |
| 05/12/15 | Dienstag, Abbe L. | C/w S. Zide re: Transfer Guarantor issues (0.2); review of LTs from the exchanges re: same (0.3). | 0.50 | 475.00 |
| 05/12/15 | Gribbon, Sara B. | Confer with Litigation Team re: deposition scheduling for 5/12 and 5/13 (.3); follow-up emails with B. Becker and R. Ringer re: exhibits for same (.7); review previous summaries for same (1.2). | 2.20 | 1,309.00 |
| 05/12/15 | Eckstein, Kenneth H. | Review depo transcript (.7); review documents used in depo re: same (.5); confer with S. Zide re: A. Scruton testimony (.4); review correspondence re: same (.5). | 2.10 | 2,415.00 |
| 05/12/15 | Trachtman, Jeffrey S. | Review materials on claims (1.6); emails with R. Ringer, S. Zide re: timing, A. Dienstag on legal issues (.4). | 2.00 | 1,990.00 |
| 05/12/15 | Mark, Rachel | Meet with S. Zide and R. Ringer re: memo on payment of supporting creditors' fees. | 0.60 | 273.00 |
| 05/12/15 | Mark, Rachel | Edit memo re: payment of supporting creditors' fees. | 2.60 | 1,183.00 |

Kramer Levin Naftalis & Frankel LLP    Page No. 27

NII Holdings - Committee Representation    July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)    Invoice No. 674430

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/12/15 | Zide, Stephen | Call with S. Greenberg and USTR re: plan issues (.4); follow up e-mails with A. Yerramalli re: same (.2); meet with R. Mark and R. Ringer re: payment of fees under the plan and potential objection by USTR re: same (.6); follow up emails with D. Botter and E. McColm re: same (.1); emails with FTI re: depo preparation (.2); emails with B. O'Neill and N. Hamerman re: depositions (.2); call with FTI re: case status (.4); emails with Paul Weiss, Latham, Akin, Jones Day and B. O'Neill re: discovery disputes and issues (.5); speak with R. Ringer re: UCC statement in support of confirmation (.8); review sample statements by UCC's in other cases for precedent (1.8); emails with N. Hamerman re: 21 group depositions (.3); email with J. Levine re: case (.1); email with R. Ringer re: discovery and litigator updates (.2); conf. w/ A. Dienstag re: confirmation (.2). | 6.00 | 5,100.00 |
| 05/12/15 | Ringer, Rachael L. | Speak with S. Zide re: UCC statement in support of confirmation (.8); revise same (1.8); review research and samples re: same (2.5); discussions with R. Mark and S. Zide re: memo on payment of legal fees (.6); continue drafting portions of brief re: statement in support of confirmation (3.5). | 9.20 | 6,486.00 |
| 05/13/15 | Yerramalli, Anupama | Call w/ J. Young re: assumed contracts list (.2). | 0.20 | 156.00 |
| 05/13/15 | Pollack, Andrew Wyatt | Research re: classification plan objections (2.4). | 2.40 | 1,092.00 |
| 05/13/15 | Gribbon, Sara B. | Confer with N. Hamerman and R. Ringer re: Daigle deposition (.2); review transcript of same (.7); draft deposition digest for same (7.4); confer with S. Zide re: same (.2); revise same per S. Zide request with questions (2.8); confer with R. Ringer and A. Pollack re: upcoming depositions/confirmation scheduling (.2). | 11.50 | 6,842.50 |
| 05/13/15 | Trachtman, Jeffrey S. | Review presentations to Committee re: disputed claims (2.9); emails w/ R. Ringer, S. Zide re: draft, confirmation procedures (.4). | 3.30 | 3,283.50 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 28

NII Holdings - Committee Representation                                     July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                 Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/13/15 | Zide, Stephen | Email with N. Hamerman re: summary of Daigle deposition (.2); emails and call with S. Gribbon re: same (.4); review outline of same (.4); call with D. Botter and E. McColm re: USTR plan issues and approach to same (.4); review transcript from D. Daigle deposition and prepare notes for A. Scruton deposition (3); emails with S. Greenberg, R. Ringer and K. Eckstein re: EFIH ruling on claims objection at confirmation and writing letter to Judge Chapman re: same (.7); call with D. Zensky re: deposition preparation and coordination (.4); follow up discussion with R. Ringer re: same (.2); coordinate depo attendance with K. Eckstein and B. O'Neill (.4); emails with R. Ringer and B. O'Neill re: depositions exhibits (.3); discuss organization and analysis of UCC statement in support of confirmation with R. Ringer (1). | 7.40 | 6,290.00 |
| 05/13/15 | O'Neill, P. Bradley | Attend Taub deposition (4.5); attend Frieman deposition (6); cf C. Harris re: 30(b)(6) issue (.2); emails R. Ringer re: exhibits (.2). | 10.90 | 9,755.50 |
| 05/13/15 | Ringer, Rachael L. | Confer with S. Gribbon re: deposition issues (.4); discussion with S. Zide re: deposition preparation (.2); e-mails with S. Zide and B. O'Neill re: exhibits (.3); discussion with S. Zide re: UCC statement in support of confirmation (1.0); draft portions of same (3.5); revise same (2.5). | 7.90 | 5,569.50 |
| 05/14/15 | Gribbon, Sara B. | Review Breckenridge deposition (1.1); draft and circulate summary of same (3.9); finalize and circulate Daigle digest with questions outlined (1.8); review Taub deposition (1.0) and exhibits from same (.6). | 8.40 | 4,998.00 |
| 05/14/15 | Eckstein, Kenneth H. | Attend S. Schindler deposition (4.0); attend portion of depo prep session w/A. Scruton and FTI team (2.5); call with Akin re: testimony for confirmation (.4); review letter re: discovery issues (.6); emails with KL team re: same (.3). | 7.80 | 8,970.00 |
| 05/14/15 | Mark, Rachel | Edit memo re: payment of supporting creditors' fees. | 1.30 | 591.50 |

Kramer Levin Naftalis & Frankel LLP                                                   Page No. 29

NII Holdings - Committee Representation                                July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)            Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/14/15 | Trachtman, Jeffrey S. | Review outline re: plan confirmation issues (3.1); emails w/ R. Ringer, S. Zide re: same (.4). | 3.50 | 3,482.50 |
| 05/14/15 | O'Neill, P. Bradley | Review Daigle Digest (.4); review hot docs binder (1.5); prep for (3.2) and lead meeting with (4.0) A. Scruton re: deposition prep; revise letter to Ad Hocs re: 30(b)(6) (.3); cfs R. Ringer re: same (.2); review A. Scruton emails (.8). | 11.40 | 10,203.00 |
| 05/14/15 | Zide, Stephen | Emails with R. Ringer re: timeline of UCC meetings with other parties for briefing and declaration (.4); attend Schindler deposition for UCC (6); attend portion of meeting with K. Eckstein, B. O'Neill and A. Scruton re: depo preparation (2); review solicitation package (.2); emails with Latham re: A. Scruton depo (.2); email with K. Eckstein re: Aurelius pleading on adjournment (.1). | 8.90 | 7,565.00 |
| 05/14/15 | Ringer, Rachael L. | Attend portion of depo prep session with KL team and A. Scruton (2.5); e-mails with S. Zide re: case timeline for confirmation (.4); c/f with B. O'Neill re: deposition issues (.2); compile produced documents for B. O'Neill (1.5); further revise Committee's brief in support of confirmation (2.5); review discovery production from PSA parties and Ad Hoc Group re: same (1.0). | 8.10 | 5,710.50 |
| 05/15/15 | Yerramalli, Anupama | Call w/ J. Young re: assumed contract list (.2). | 0.20 | 156.00 |
| 05/15/15 | Chouprouta, Andrea | Supplement deposition transcript binders (1.8); download Aurelius hot docs from Viewpoint for team use (1.0). | 2.80 | 980.00 |
| 05/15/15 | Gribbon, Sara B. | Confer multiple times with A. Chouprouta re: Freiman and Schindler depositions (.3); review and summarize portions of Taub deposition (3.9). | 4.20 | 2,499.00 |
| 05/15/15 | Pollack, Andrew Wyatt | Review Freiman deposition (5.0) and draft deposition summary of same (1.2). | 6.20 | 2,821.00 |
| 05/15/15 | Mark, Rachel | Edit memo re: payment of supporting creditors' fees. | 2.70 | 1,228.50 |
| 05/15/15 | Dienstag, Abbe L. | Participate (with B. O'Neill, R. Ringer) in preparation for A. Scruton deposition, insofar as relating to the claims of the Ad Hoc Group relating to the 2010 exchange (0.5); review of materials re: same (0.2). | 0.70 | 665.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 30

NII Holdings - Committee Representation

July 10, 2015

068315-00011 (Plan of Reorganization/Disclosure Statement)

Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/15/15 | O'Neill, P. Bradley | Attend Parkhill Deposition (3.6); mtw with A. Scruton re: depo prep (3.2); emails K. Eckstein re: Committee testimony (.3); emails and cf S. Greenberg re: same (.3); tcf Akin re: 30(b)(6) (.8); cf K. Eckstein re: same (.5); tcf Akin re: same (.3). | 9.30 | 8,323.50 |
| 05/15/15 | Trachtman, Jeffrey S. | Review documents cited in draft brief (2.5); review and edit brief sections (2.9); emails w/ S. Zide, R. Ringer re: brief (.4). | 5.80 | 5,771.00 |
| 05/15/15 | Zide, Stephen | Emails with C. Harris, B. O'Neill and R. Ringer re: UCC letter opposing certain 30(b)(6) topics by 21 group (.5); follow up emails with B. O'Neill and K. Eckstein re: same (.5); follow up emails with Paul Weiss, Akin, B. O'Neill and K. Eckstein re: same and addressing same with the court (1); attend Parkhill deposition for UCC (3); attend portion of meeting with FTI, B. O'Neill and R. Ringer re: case status, preparation for confirmation materials and A. Scruton depo preparation (3). | 8.00 | 6,800.00 |
| 05/15/15 | Ringer, Rachael L. | Attend meeting with B. O'Neill, S. Zide, A. Dienstag, A. Scruton re: depo prep (3.2); prepare for same (1.0); finalize preliminary draft of facts section for UCC confirmation brief (3.5); e-mails with J. Trachtman and S. Zide re: same (.4). | 8.10 | 5,710.50 |
| 05/16/15 | O'Neill, P. Bradley | Email Jones Day re: 30(b)(6) witness (.4); tcf Akin re: same (.6). | 1.00 | 895.00 |
| 05/16/15 | Trachtman, Jeffrey S. | Edit brief sections re: support for confirmation (4.5); emails w/ S. Zide, R. Ringer re: brief (.6). | 5.10 | 5,074.50 |
| 05/16/15 | Zide, Stephen | Emails with B. O'Neill and K. Eckstein re: dispute with 21 group on deposition grounds (1); review J. Trachtman comments to brief in support of confirmation (.5). | 1.50 | 1,275.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 31

NII Holdings - Committee Representation                                                July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)              Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/17/15 | Zide, Stephen | Emails with K. Eckstein and B. O'Neill re: preparation for FTI depo (.3); call with Akin, CapRe, B. O'Neill and K. Eckstein re: dispute with Latham re: 30b6 on UCC (1); precall with B. O'Neill re: same (.2); email view of same to K. Eckstein (.4); emails with Akin, Latham, K. Eckstein, Jones Day and Paul Weiss re: scheduling hearing with court (.4); emails with K. Eckstein and B. O'Neill re: UCC letter on depo dispute (.3); emails re: extension of USTR objection deadline (.1). | 2.70 | 2,295.00 |
| 05/17/15 | O'Neill, P. Bradley | Tcf Akin, Paul Weiss re: 30(b)(6) witness (1.0); pre-call with S. Zide re: same (.2); review depo transcripts (3.7); revise letter to Court re: depositions (.9); emails with KL team re: same (.3). | 5.90 | 5,280.50 |
| 05/17/15 | Ringer, Rachael L. | Draft letter to Court re: 30(b)(6) deposition issues (1.0); numerous e-mails with K. Eckstein and B. O'Neill re: same (.9). | 1.90 | 1,339.50 |
| 05/18/15 | Yerramalli, Anupama | Emails w/ A. Pollack re: cure objections (.2); revise Committee update re: same (.4). | 0.60 | 468.00 |
| 05/18/15 | Pollack, Andrew Wyatt | Revise Freiman deposition summary (.8); review Parkhill deposition (3.0) and draft summary of same (3.3); highlight key passages of Parkhill deposition (1.3). | 8.40 | 3,822.00 |
| 05/18/15 | Gribbon, Sara B. | Review 2021s objection to plan and e-mails re: same (.9); confer with R. Ringer and A. Pollack re: next steps re: depositions (.3); review and summarize Taub deposition (5.5); begin reviewing Schindler deposition (1.0); assist with 5/19 deposition prep (.5). | 8.90 | 5,295.50 |
| 05/18/15 | Zide, Stephen | Attend and participate at deposition of D. Gropper (6.5); summary review of 21 group objection (.7); email with S. Greenberg re: stip violation (.1); email with R. Ringer re: redacted version and review of same for sharing with third parties (.4); review Latham letter re: discovery dispute (.3); email with R. Ringer re: same (.1); review final KL letter re: same (.2); review revised hearing notes re: hearing on motion to adjourn 21 objection (.2); follow up call with R. Ringer re: same (.2). | 8.70 | 7,395.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 32

NII Holdings - Committee Representation                                                 July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                          Invoice No. 674430

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/18/15 | Dienstag, Abbe L. | Quick review of Ad Hoc objection (0.2); brief review of committee counter to TG arguments of Ad Hoc (0.2); t/c R. Ringer re: same (0.1). | 0.50 | 475.00 |
| 05/18/15 | O'Neill, P. Bradley | Revise letter re: 30(b)(6) issue (.5); cf K. Eckstein re: same (.2); prep for argument of 30(b)(6) issue (.9); review talking points re: claims objection issue (.3); review produced documents (2.0), review depo transcripts (2.0) and prepare outline for Scruton depo prep (3.8). | 9.40 | 8,413.00 |
| 05/18/15 | Eckstein, Kenneth H. | Review Latham memo of law objection to confirmation (1.8); prep comments to same (.4); t/c with B. O'Neill re: deposition issues (.2). | 2.40 | 2,760.00 |
| 05/18/15 | Trachtman, Jeffrey S. | Review plan objections from Ad Hoc Group (4.8); emails w/ K. Eckstein, S. Zide, R. Ringer re: committee statement (.8). | 5.60 | 5,572.00 |
| 05/18/15 | Becker, Bryon | Review AHG plan objection and layer on redactions. | 0.80 | 260.00 |
| 05/18/15 | Ringer, Rachael L. | Review AHG plan objection (1.5), draft summary of same (1.0), review J. Trachtman edits to confirmation brief (.9), begin revising same for AHG objection (2.8), discuss objection with A. Dienstag (.1); revise/finalize letter re: 30b6 deposition issues (.9), e-mail same to court for hearing (.2). | 7.40 | 5,217.00 |
| 05/18/15 | Hamerman, Natan | Review objections to confirmation by the Ad Hoc Group (1.3). | 1.30 | 1,072.50 |
| 05/19/15 | Chouprouta, Andrea | Assist w/ updating deposition exhibit binders and presentations produced by KL. | 3.10 | 1,085.00 |
| 05/19/15 | Gribbon, Sara B. | Legal research re: 'meritless' claims (3.6); additional legal research re: response to CapCo group plan objection (3.2). | 6.80 | 4,046.00 |
| 05/19/15 | Gribbon, Sara B. | Review Schindler deposition transcript (1.5) and exhibits re: same (.6); begin drafting summary of same (2.0). | 4.10 | 2,439.50 |
| 05/19/15 | Pollack, Andrew Wyatt | Legal research re: Ad Hoc Group plan objections (3.2); review A/B exchange offer documents (.6); research re: A/B exchange offers (.8); prepare deposition designation for Parkhill (3.7); drafted A. Scruton Direct Testimony (1.4), c/w A. Dienstag re: research (.2). | 9.90 | 4,504.50 |

Kramer Levin Naftalis & Frankel LLP                                                                 Page No. 33

NII Holdings - Committee Representation                                              July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                    Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/19/15 | Yerramalli, Anupama | Call w/ K. Eckstein, A. Dienstag, J. Trachtman, S. Zide, R. Ringer re: pleading coordination (1). | 1.00 | 780.00 |
| 05/19/15 | Gribbon, Sara B. | Prepare for (.2) and attend call re: response to CapCo 2021 group objection with K. Eckstein, S. Zide, A. Dienstag, J. Trachtman, R. Ringer (1.0). | 1.20 | 714.00 |
| 05/19/15 | Dienstag, Abbe L. | Attend portion of meeting with (B. O'Neill, S. Zide) A. Scruton to prepare for deposition testimony (0.4); c/w K. Eckstein re: points for pleading in support of settlement (0.3); c/w A. Pollack re: research in support of the brief (0.2); internal strategy call to discuss preparation of brief in opposition to objection (1.0); further review of Ad Hoc pleading (0.3). | 2.20 | 2,090.00 |
| 05/19/15 | Zide, Stephen | Meet with K. Eckstein, B. O'Neill, R. Ringer, and FTI re: case open issues and depo preparation (6); meet with K. Eckstein and R. Ringer re: UCC statement in support of confirmation and response to 21 group objection (.7); follow up discussions with R. Ringer re: same (.7); call with K. Eckstein, R. Ringer, J. Trachtman, A. Dienstag re: same (1); review and analyze 21 group plan objection (2.5); email with K. Eckstein re: involvement of Capre and Luxco (.8); emails with D. Botter re: redactions to confirmation pleadings (.2); review documents related to same (.4); emails with N. Hamerman re: status of Winn deposition (.4); review draft of UCC statement in support of confirmation (.5); emails with M. Cohen re: voting status and review report of same (.4); review debtor letter re: violation of stipulation (.2); emails with S. Greenberg and B. O'Neill re: same (.2). | 14.00 | 11,900.00 |
| 05/19/15 | O'Neill, P. Bradley | Prepare Scruton prep outline (3.4); meeting with A. Scruton re: depo prep (5.8); cfs S. Zide re: prep (.2); review Depo transcripts for same (.6). | 10.00 | 8,950.00 |

14-12611-scc    Doc 805    Filed 07/10/15    Entered 07/10/15 17:48:48    Main Document
Pg 35 of 92

Kramer Levin Naftalis & Frankel LLP                                           Page No. 34

NII Holdings - Committee Representation                                       July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                   Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/19/15 | Eckstein, Kenneth H. | Attend portion of prep session with A. Scruton (4.3); calls with Jones Day re: discovery issues (.8); call re: Committee brief in response to Ad Hoc Group objection with J. Trachtman, A. Dienstag, R. Ringer, S. Zide (1.0); call with C. Marcus re: same (.4); call with A. Rosenberg re: same (.3); call with D. Gropper re: same (.5), call with A. Dienstag re: objection (.3), meeting with S. Zide, R. Ringer re: same (.7). | 8.30 | 9,545.00 |
| 05/19/15 | Trachtman, Jeffrey S. | Conf. call w/ S. Zide, R. Ringer, A. Dienstag, K. Eckstein re: pleading (1.0); review objection and materials (3.2); emails w/ K. Eckstein, S. Zide, R. Ringer, A. Dienstag (1.1). | 5.30 | 5,273.50 |
| 05/19/15 | Hamerman, Natan | Attend Winn Depo (4.2); meet w/ A. Scruton re: depo prep (5.8); prepare for same. | 10.00 | 8,250.00 |
| 05/19/15 | Ringer, Rachael L. | Meet with K. Eckstein, B. O'Neill, S. Zide, and FTI re: depo preparation (6); meet with K. Eckstein and S. Zide re: response to Ad Hoc Group plan objection (.7); follow up discussions with S. Zide re: same (.7); call with K. Eckstein, S. Zide, J. Trachtman, A. Dienstag re: coordination on same (1); continue reviewing Ad Hoc Group's confirmation objection (2.0); further revise facts section of confirmation statement in support (2.2). | 12.60 | 8,883.00 |
| 05/20/15 | Mark, Rachel | Review UST objection to plan and PSA and making recommendations for response. | 0.80 | 364.00 |
| 05/20/15 | Yerramalli, Anupama | Conf. w/ R. Ringer re: Scruton declaration (.2); conf. w/ R. Ringer, A. Pollack re: Scruton declaration; call w/ J. Stern, P. Arya, R. Ringer re: Scruton declaration (.5); call w/ J. Stern re: same (.2); review Ad Hoc Group objection to confirmation (2.5). | 3.40 | 2,652.00 |
| 05/20/15 | O'Neill, P. Bradley | Prepare for (.8) and defend (7.0) Scruton Deposition; cfs R. Hamilton re: deposition, trial (.5); tcf PSA Parties re: trial allocations (.6); cf K. Eckstein, S. Zide re: same (.5); cf K. Eckstein, S. Zide, J. Trachtman, R. Ringer re: brief (1.3). | 10.70 | 9,576.50 |
| 05/20/15 | Rogoff, Adam C. | Review confirmation related objections and pleadings. | 1.20 | 1,230.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 35

NII Holdings - Committee Representation                                                 July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                             Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/20/15 | Pollack, Andrew Wyatt | Legal research re: response to AHG Plan Objections (3.1); legal research re: indenture review (2.4); legal research re: A/B exchange offer mechanics (3.3); meeting w/J. Trachtman, R. Ringer, A. Dienstag re: strategy for drafting confirmation brief (1.3); review research re: A/B exchange offers (2.2); call w/A. Dienstag re: research (.2); review confirmation pleadings re: same (1.7). | 14.30 | 6,506.50 |
| 05/20/15 | Dienstag, Abbe L. | Attend portion of call with J. Trachtman, R. Ringer, A. Pollack re: drafting the Committee pleading (0.7); follow-up conversation with J. Trachtman re: Ad Hoc Group's exchange offer issues (0.3); c/w A. Pollack re: research issues (0.2). | 1.20 | 1,140.00 |
| 05/20/15 | Gribbon, Sara B. | Perform legal research for response to CapCo 2021 group plan objection (4.6); draft digest/summary of Schindler deposition (4.2); review exhibits from same (.7); correspondence with A. Pollack multiple times re: debtor summaries for S. Zide (.3). | 9.80 | 5,831.00 |
| 05/20/15 | Eckstein, Kenneth H. | Attend A. Scruton deposition (7.0); conf call w/Latham re: trial issues (.8); meet with J. Trachtman, R. Ringer, S. Zide, A. Dienstag re: confirmation brief (1.3); review pleadings and materials re: trial (.9). | 10.00 | 11,500.00 |
| 05/20/15 | Trachtman, Jeffrey S. | Meetings re: committee statement and research w/ S. Zide, R. Ringer, A. Dienstag, K. Eckstein (1.3); discussion with R. Ringer re: same (1.4), review outline re: same (1.4); emails w/ S. Zide, K. Eckstein, R. Ringer, B. O'Neill re: committee statement (1.2). | 5.30 | 5,273.50 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 36

NII Holdings - Committee Representation                                             July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                         Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/20/15 | Zide, Stephen | Emails with R. Ringer re: plan voting and updates to UCC members re: same (.4); emails with R. Ringer and D. Gropper re: redactions and confidentiality issues with respect to 21 group objections and deposition transcripts (.7); review 21 group filings re: same (.5); attend and participate at A. Scruton deposition (7.0); call with Jones Day and Latham re: pretrial issues on confirmation (.8); follow up discussions with R. Hamilton re: same (.3); review USTR plan and PSA objection (.2); emails with R. Ringer and R. Mark re: same (.2); emails with K. Eckstein re: CapRe filing (.3); emails with J. Trachtman re: brief structure (.3); meeting with K. Eckstein, B. O'Neill and R. Ringer re: preparation for confirmation trial (1.3); call with J. Stern re: status of discovery and cash closing issues (.2). | 12.20 | 10,370.00 |
| 05/20/15 | Becker, Bryon | Research re: confirmation precedent. | 1.40 | 455.00 |
| 05/20/15 | Ringer, Rachael L. | Conf. with A. Yerramalli re: Scruton depo (.2), conf. with A. Yerramalli re: same (.3), conf. with K. Eckstein, B. O'Neill, A. Dienstag, S. Zide re: confirmation pleading (1.3), e-mails with S. Zide re: voting results (.4), e-mails with S. Zide and D. Gropper re: confidentiality issues (.5), Continue drafting facts section of UCC statement re: Confirmation and response to AHG Objection (7.4); discuss same with J. Trachtman (1.4), discussion with FTI re: same (1.0). | 12.50 | 8,812.50 |
| 05/21/15 | Yerramalli, Anupama | Attend portion of conf. w/ K. Eckstein, B. O'Neill, S. Zide, R. Ringer re: trial prep (.2); conf. w/ B. O'Neill re: declaration (.2). | 0.40 | 312.00 |
| 05/21/15 | Dienstag, Abbe L. | C/w R. Ringer re: collection of exhibits for confirmation pleading (0.5); review facts section of draft pleading and provide initial comment on TG facts (1.0). | 1.50 | 1,425.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 37

NII Holdings - Committee Representation                                          July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)              Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/21/15 | Zide, Stephen | Review and revise facts section of the Committee statement in support of confirmation (4.8); speak with R. Ringer re: same (1); meeting with R. Ringer and K. Eckstein re: same (1.2) calls with Akin, Jones Day, and Paul Weiss re: trial preparation, timing issues, and exhibit designations (3); emails with S. Greenberg, K. Eckstein and FTI re: voting results (.4); emails with FTI re: PPI analysis (.4); email K. Eckstein, R. Ringer and J. Trachtman re: same (.1). | 10.90 | 9,265.00 |
| 05/21/15 | Eckstein, Kenneth H. | Conf call w/ Jones Day, Akin, Paul Weiss re: briefing and confirmation (1.0); o/c w/ S. Zide, R. Ringer re: brief, hearing prep, issues, trial (1.2), e-mails with S. Zide, B. O'Neill, R. Ringer re: same (1.0). | 3.20 | 3,680.00 |
| 05/21/15 | Pollack, Andrew Wyatt | Draft brief overview of debtors' witness depositions (.6); legal research re: A/B Exchange offer (2.1); legal research re: response to AHG Objection (1.7); legal research re: indenture rights (2.5); draft e-mail memo re: same (3.6). | 10.50 | 4,777.50 |
| 05/21/15 | O'Neill, P. Bradley | Review hearing issues (.4); e-mails with K. Eckstein, S. Zide re: same (.4); tcf D. Zensky re: same (.5); tc G. Harper, E. McColm re: same (.5); tcf with PSA parties re: same (.6); e-mails with K. Eckstein, S. Zide re: same (.6); review draft exhibit list (.4); cf R. Ringer re: additions (.2); review additions from Aurelius and Independent Manager(.2); review Gropper, Winn, Schindler deposition testimony (3.3); review Daigle testimony re: 21s (.8), conf. with A. Yerramalli re: declaration (.2). | 8.20 | 7,339.00 |
| 05/21/15 | Gribbon, Sara B. | Legal research re: merit of claims for response to AHG plan objection (4.7); draft summary of same (.6). | 5.30 | 3,153.50 |
| 05/21/15 | Trachtman, Jeffrey S. | Edit revised fact section of brief (2.9); draft preliminary statement (3.0); review relevant documents re: same (1.4); emails re: statement w/ S. Zide, K. Eckstein, R. Ringer, B. O'Neill (1.5). | 8.80 | 8,756.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 38

NII Holdings - Committee Representation                                       July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                   Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/21/15 | Ringer, Rachael L. | C/w with A. Dienstag re: exhibits for confirmation (.5), revise facts section of brief (4.3), discuss same with S. Zide (1.0), calls with Akin, Jones Day, and Paul Weiss re: trial preparation issues (3), meeting with K. Eckstein and S. Zide re: brief and hearing prep (1.2), discuss exhibit list with B. O'Neill (.2), revise same (1.0), review Scruton depo transcript (2.0). | 13.20 | 9,306.00 |
| 05/22/15 | Yerramalli, Anupama | Call w/ R. Ringer, A. Scruton, S. Zide, J. Stern, S. Simms re: declaration (.5); continued review of Scruton deposition transcript (2). | 2.50 | 1,950.00 |
| 05/22/15 | Gribbon, Sara B. | Confer with R. Ringer re: additional research for response to CapCo 2021 objection and review e-mails re: same (.2); additional legal research re: same (5.0); draft and circulate summary of same (.9). | 6.10 | 3,629.50 |
| 05/22/15 | O'Neill, P. Bradley | Review Scruton Deposition testimony (2.3); outline declaration (2.0); review draft preliminary statement and statement of facts (1.7); meeting w/ N. Hamerman re: same (.8). | 6.80 | 6,086.00 |
| 05/22/15 | Eckstein, Kenneth H. | Comment on draft portions of confirmation brief (2.0); emails with S. Zide re: same (.3), call w/ D. Gropper re: same (.4). | 2.70 | 3,105.00 |
| 05/22/15 | Zide, Stephen | Review D. Gropper comments to Latham objection and comment on same (.4); email with J. Trachtman and R. Ringer re: same (.1); follow up emails and calls with D. Gropper re: same (.2); call with R. Ringer, A. Yerramalli and FTI re: preparation for confirmation hearing and open items in declaration and UCC brief (.5); email with D. Gropper re: trial schedule (.1); call with Jones Day, Paul Weiss, Akin, Kirkland and Latham re: exhibits for confirmation and trial schedule (.5); follow up emails with B. O'Neill and S. Greenberg re: same (.2); meet with R. Ringer re: statement in support of confirmation (.5); review revisions to facts section of UCC brief (.5); calls with R. Ringer re: same (1); emails with S. Greenberg, K. Eckstein and R. Ringer re: discovery disputes and issues (.5); review Akin outline for confirmation (.3). | 4.80 | 4,080.00 |

NII Holdings - Committee Representation                                              July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)          Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/22/15 | Trachtman, Jeffrey S. | Review and edit fact section of confirmation brief (3.9); emails w/ K. Eckstein, R. Ringer, S. Zide re: brief (.8). | 4.70 | 4,676.50 |
| 05/22/15 | Bessner, Deborah | Edit index of deposition exhibits. | 0.30 | 97.50 |
| 05/22/15 | Bessner, Deborah | Discussion with B. Becker re: trial prep. | 0.50 | 162.50 |
| 05/22/15 | Hamerman, Natan | Review exhibit list (1.0); meet w/ B. O'Neill re: prep (.8); begin preparing slide deck for opening (1.0). | 2.80 | 2,310.00 |
| 05/22/15 | Becker, Bryon | Discussions w/ R. Ringer re: confirmation hearing prep (.3); review emails re: same (.2); coordinate prep re: same (.4). | 0.90 | 292.50 |
| 05/22/15 | Ringer, Rachael L. | Call with A. Yerramalli, S. Zide and FTI re: confirmation brief and declaration (.5), confer with S. Gribbon re: research issues for response to AHG Objection (.2), meeting with S. Zide re: UCC statement (.5), call with S. Zide re: revisions to fact section of the brief (1.0), e-mails with S. Zide, PSA parties re: discovery issues (.5), revise fact portions of UCC brief re: comments from K. Eckstein and S. Zide (5.3), e-mails with J. Trachtman re: same (.8), discussions with B. Becker re: hearing prep (.3). | 9.10 | 6,415.50 |
| 05/23/15 | Pollack, Andrew Wyatt | Legal research re: creditor support for a settlement (2.1). | 2.10 | 955.50 |
| 05/23/15 | Trachtman, Jeffrey S. | Revise sections of confirmation brief re: response to AHG Objections (3.8), review same (1.0), e-mails with KL team re: same (1.0). | 5.80 | 5,771.00 |
| 05/24/15 | Yerramalli, Anupama | Review Scruton deposition transcript (2); emails w/ R. Ringer re: declaration/facts (.2). | 2.20 | 1,716.00 |
| 05/24/15 | Trachtman, Jeffrey S. | Edit brief sections re: confirmation and response to AHG objection (4.8); emails w/ R. Ringer re: brief (.7). | 5.50 | 5,472.50 |
| 05/24/15 | Ringer, Rachael L. | E-mails with A. Yerramalli re: declaration/facts for confirmation brief (.2), e-mails with J. Trachtman re: UCC confirmation brief (.7), e-mails to S. Zide re: same (.5), draft portions of UCC brief in support of confirmation (5.8) | 7.20 | 5,076.00 |
| 05/25/15 | Yerramalli, Anupama | Continued review of Scruton declaration (2). | 2.00 | 1,560.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 40

NII Holdings - Committee Representation

July 10, 2015

068315-00011 (Plan of Reorganization/Disclosure Statement)

Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/25/15 | Pollack, Andrew Wyatt | Legal research re: meritless claims (2.5); update citations to witness depositions from rough transcripts to final transcripts (.6). | 3.10 | 1,410.50 |
| 05/25/15 | Zide, Stephen | Catch up emails with J. Trachtman, B. O'Neill, R. Ringer and K. Eckstein re: plan process and briefing in support of confirmation (.5); review and revise UCC statement in support of confirmation (3.8). | 4.30 | 3,655.00 |
| 05/25/15 | Dienstag, Abbe L. | Emails with S. Zide, R. Ringer re: revisions to objection. | 0.20 | 190.00 |
| 05/25/15 | O'Neill, P. Bradley | Revise Committee confirmation pleading (1.3); review depositions and designations (4.0); emails with Latham re: same (.3). | 5.60 | 5,012.00 |
| 05/25/15 | Eckstein, Kenneth H. | Review (2.5) and revise (2.5) confirmation brief. | 5.00 | 5,750.00 |
| 05/25/15 | Trachtman, Jeffrey S. | Edit brief (3.8); review comments to same from KL team (3.1); emails w/ K. Eckstein, R. Ringer, S. Zide re: brief (.7). | 7.60 | 7,562.00 |
| 05/25/15 | Ringer, Rachael L. | Numerous e-mails with Jones Day and B. O'Neill re: exhibit lists and deposition designations (2.1); revise UCC brief re: comments from S. Zide, K. Eckstein, J. Trachtman (2.0); revise exhibit list (.6). | 4.70 | 3,313.50 |
| 05/26/15 | Yerramalli, Anupama | Review documents in connection with Scruton declaration (.8); conf. w/ R. Ringer re: same (.1); conf. w/ A. Pollack re: same (.1); draft Scruton declaration (1.5); emails w/ J. Young, G. Howard re: cure objection (.2). | 2.70 | 2,106.00 |
| 05/26/15 | Guerrero, Fernando | Prepare and format produced documents. | 0.50 | 145.00 |
| 05/26/15 | Pollack, Andrew Wyatt | Legal research re: A/B exchanges (4.2); edit UCC Statement in support of confirmation citations (1.1); draft e-mail to S. Zide re: Aurelius pleadings (.4); legal research re: meritless claims (2.8); research re: A/B exchange offers (1.0). | 9.50 | 4,322.50 |
| 05/26/15 | O'Neill, P. Bradley | Review and comment on Committee pleading (1.5); draft Scruton Declaration (12.2); cfs K. Eckstein, S. Zide re: same (.3). | 14.00 | 12,530.00 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 41

NII Holdings - Committee Representation                                              July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                  Invoice No. 674430

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/26/15 | Gribbon, Sara B. | Review revised AHG Plan Objection and redline of same (.4); review AHG exhibit list and deposition designations (.6); review exhibits for same (1.7); draft objections to same (5.6); review relevant Federal Rules of Evidence for same (.5); confer multiple times with R. Ringer re: same (.2). | 9.00 | 5,355.00 |
| 05/26/15 | Hamerman, Natan | E-mails with R. Ringer & B. Becker re: confirmation hearing prep (.5); e-mails with R. Ringer re: opening slide deck (.4). | 0.90 | 742.50 |
| 05/26/15 | Bessner, Deborah | Compile SEC filings and plan excerpts re: third-party releases. | 3.20 | 1,040.00 |
| 05/26/15 | Bessner, Deborah | Review deposition designations and mark relevant sections of transcripts re: same. | 2.00 | 650.00 |
| 05/26/15 | Eckstein, Kenneth H. | Revise draft confirmation brief (3.0); review and comment on A. Scruton Declaration (1.4), call with PSA parties re: confirmation hearing prep (0.8). | 5.20 | 5,980.00 |
| 05/26/15 | Trachtman, Jeffrey S. | Revise brief (3.1); review other comments to same (2.2); emails w/ K. Eckstein, R. Ringer, S. Zide, A. Scruton re: brief (.8). | 6.10 | 6,069.50 |
| 05/26/15 | Mark, Rachel | Draft section on PSA parties fees for response to UST objection. | 3.50 | 1,592.50 |
| 05/26/15 | Dienstag, Abbe L. | Full review and comment on draft responsive pleading to Ad Hoc Group objection (3.8); c/w R. Ringer (0.1), S. Zide (0.1) re: same. | 4.00 | 3,800.00 |
| 05/26/15 | Zide, Stephen | Revise UCC brief in support of confirmation (6); review and revise same (3); emails and calls with R. Ringer re: revisions to same (2); emails with FTI re: inserts for UCC brief (1). | 12.00 | 10,200.00 |
| 05/26/15 | Becker, Bryon | Prepare for confirmation hearing re: review deposition designations. | 1.50 | 487.50 |
| 05/26/15 | Becker, Bryon | Compile AHG trial exhibits. | 2.50 | 812.50 |
| 05/26/15 | Ringer, Rachael L. | Conf with A. Yerramalli re: Scruton documents (.1), confer with S. Gribbon re: objections to exhibits (.2), conf. with A. Dienstag re: brief (.1), calls with S. Zide re: revisions to confirmation brief (2.0), Numerous revisions to UCC confirmation brief re: comments from A. Dienstag, J. Trachtman, S. Zide, B. O'Neill (5.7); continue revising argument section of same (6.0). | 14.10 | 9,940.50 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 42

NII Holdings - Committee Representation                                    July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)        Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/27/15 | Yerramalli, Anupama | Review Committee statement in support (3); review Nextel/Sprint assumption objection (.5); e-mails w/ S. Zide, B. O'Neill re: Scruton declaration (.2); review draft Scruton declaration (.5); revise Scruton declaration (3.5); emails w/ S. Zide, R. Ringer re: same (.4). | 7.10 | 5,538.00 |
| 05/27/15 | Gribbon, Sara B. | Draft objections to AHG exhibit list (2.0); review exhibits listed on same (1.9); review UCC exhibits /exhibit list and compare against same (1.9); correspondence with B. Becker multiple times re: same and highlight errors/missing information (.5); participate in portion of call with R. Ringer, B. O'Neill, N. Hamerman re: objections (.3); revisions to same (1.1); confer multiple times with R. Ringer, B. O'Neill, N. Hamerman re: finalizing same (.5). | 8.20 | 4,879.00 |
| 05/27/15 | Bessner, Deborah | Meet with R. Ringer and B. Becker re: trial prep. | 0.20 | 65.00 |
| 05/27/15 | Bessner, Deborah | Review litigation expense issues and precedent. | 4.50 | 1,462.50 |
| 05/27/15 | Hamerman, Natan | E-mails with R. Ringer re: opening presentation (.5), review exhibits (1.0); emails with R. Ringer, B. Becker re: same (.5); prepare opening slide deck with graphics team (1.8). | 3.80 | 3,135.00 |
| 05/27/15 | Eckstein, Kenneth H. | Review draft declaration for A. Scruton (1.3); comment on revised brief (1.2). | 2.50 | 2,875.00 |
| 05/27/15 | Mark, Rachel | Draft section on Lehman for response to UST objection. | 3.70 | 1,683.50 |
| 05/27/15 | Zide, Stephen | Review Debtors' draft confirmation brief (2); comment on draft A. Scruton declaration (2); calls with A. Scruton re: same (.7); speak with B. O'Neill re: same (1); review revisions to same by A. Yerramalli (1.2); emails with A. Yerramalli and K. Eckstein re: same (.4); review voting declaration (.4); review D. Gropper comments to draft UCC confirmation brief and revise based on same (3); review comments to brief from D. Newman (.5) speak with R. Ringer re: same (.5); speak with R. Ringer re: revisions to confirmation brief (1.5); review and revise confirmation brief (1). | 14.20 | 12,070.00 |

Kramer Levin Naftalis & Frankel LLP                                                                 Page No. 43

NII Holdings - Committee Representation                                                              July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                                          Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/27/15 | Rogoff, Adam C. | Review draft of confirmation pleadings. | 1.20 | 1,230.00 |
| 05/27/15 | Trachtman, Jeffrey S. | Revise brief (2.5); review markups and open questions on same (1.1); emails w/ R. Ringer, S. Zide, K. Eckstein re: same (.6). | 4.20 | 4,179.00 |
| 05/27/15 | O'Neill, P. Bradley | Review Committee Statement (2.5); review and revise Scruton Declaration (2.2); tcf A. Scruton re: declaration (.5); review S. Zide comments to declaration (.3); cf A. Yerramalli re: changes to declaration (.2); review brief for updates (.6); review declarations from Winn, Debtors (2.6), c/f with S. Zide re: Scruton declaration (1.0). | 9.90 | 8,860.50 |
| 05/27/15 | Dienstag, Abbe L. | Draft extensive revision to section of committee pleading dealing with Ad Hoc Group re: Transfer Guarantees claims (4.0); review of TG Claims and documents in connection with same (1.0). | 5.00 | 4,750.00 |
| 05/27/15 | Pollack, Andrew Wyatt | Legal research re: professional expenses in large bankruptcy cases (1.6); legal research re: settlement issues (1.4); legal research re: indenture interpretation (3.7); legal research re: NY GOL 13-107 (1.8); revise citations in UCC Statement in Support of Confirmation (2.0). | 10.50 | 4,777.50 |
| 05/27/15 | Becker, Bryon | Prep for confirmation trial (3.6); meet w. R. Ringer and D. Bessner re: same (.2); further review AHG exhibit list (1.4). | 5.20 | 1,690.00 |
| 05/27/15 | Ringer, Rachael L. | Circulate Scruton declaration (.5); finalize objections to exhibits (1.8); Confer with S. Gribbon re: exhibit objections (.5), call with S. Gribbon, B. O'Neill, N. Hamerman re: same (.3), meeting with D. Bessner and B. Becker re: hearing prep (.2), review comments to brief from D. Newman and Akin (.5) speak with S. Zide re: same (.5); speak with S. Zide re: additional revisions to confirmation brief (1.5); revise brief re: comments from KL team (4.6). | 10.40 | 7,332.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 44

NII Holdings - Committee Representation                                                 July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                             Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/28/15 | Yerramalli, Anupama | Conf. w/ B. O'Neill re: declaration (.1); emails w/ S. Zide re: same (.1); review Debtors' declarations (.5); attend portion of call w/ S. Zide, K. Eckstein, R. Ringer, B. O'Neill, Akin, Paul Weiss, Quinn, Jones Day, Kirkland re: trial preparation (.5); call w/ J. Stern re: Scruton declaration (.2); call w/ A. Scruton, J. Stern re: declaration (.4); conf. w/ B. O'Neill re: same (.2); revise Scruton declaration (2.5); review source materials for Scruton declaration (1). | 5.50 | 4,290.00 |
| 05/28/15 | Mark, Rachel | Edit section on PSA fees in response to UST's objection. | 0.70 | 318.50 |
| 05/28/15 | Yerramalli, Anupama | Further revise Scruton declaration (1.8); call w/ J. Stern, B. O'Neill re: same (.2); review statement in support for declaration updates (.5); review Debtors' declarations (.6); further revise Scruton declaration (1.2). | 4.30 | 3,354.00 |
| 05/28/15 | Gribbon, Sara B. | Review draft of statement in support of confirmation (.6); legal research re: 1123(a)(4) (3.0); draft and circulate summary of same (.4); legal research re: valuation (3.3); draft and circulate summary of same (.4); draft letter to court re: trial logistics (.9) and confer multiple times with R. Ringer re: same (.3). | 8.90 | 5,295.50 |
| 05/28/15 | Rogoff, Adam C. | Review recently filed pleadings re: confirmation. | 0.50 | 512.50 |
| 05/28/15 | O'Neill, P. Bradley | Review and comment on Committee statement (2.8); tcf S. Zide, K. Eckstein, R. Ringer, A. Yerramalli, Akin, Paul Weiss, Quinn, Jones Day, Kirkland re: trial preparation (.6); cf R. Ringer, S. Zide re: opening (.4); review FTI comment to declaration (.3); tcf A. Scruton, FTI re: declaration (.7); review objections to exhibits (.4); e-mails with N. Hamerman re: same (.2); e-mails with K. Eckstein, S. Zide re: trial schedule, letter (.2); mtw K. Eckstein, S. Zide, R. Ringer re: opening (1); revise Scruton Declaration (5.6); emails Jones Day, K. Eckstein re: trial schedule (.2). | 12.60 | 11,277.00 |

Kramer Levin Naftalis & Frankel LLP
Page No. 45

NII Holdings - Committee Representation
July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)
Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/28/15 | Pollack, Andrew Wyatt | Revise citations to the UCC Statement in Support (6.5); legal research re: NY GOL 13-107 (3.5); revise UCC Statement in Support per R. Ringer's instructions (2.3), conf. with A. Dienstag re: research (.2). | 12.50 | 5,687.50 |
| 05/28/15 | Dienstag, Abbe L. | C/w K. Eckstein (0.1), S. Zide (0.1) re: UCC response to AHG Objections. Comment on revised brief re: same (4.0); c/w S. Zide re: same (0.1); c/w A. Pollack re: research on NY GOL 13-107 (0.2). | 4.50 | 4,275.00 |
| 05/28/15 | Chouprouta, Andrea | Mark designations and counter designations on transcripts in preparation for confirmation hearing. | 7.00 | 2,450.00 |
| 05/28/15 | Zide, Stephen | Emails (.5) and calls (1.0) with D. Gropper re: comments to UCC statement in support of confirmation; call with PSA parties re: preparation for confirmation hearing (.6); follow up discussion with K. Eckstein, B. O'Neill, and R. Ringer re: opening and prep for confirmation (.3); follow up call with Akin re: comments to UCC brief (.7); call with A. Yerramalli, B. O'Neill and A. Scruton re: declaration (.6); review and comment on same (1); emails with FTI re: analysis for UCC brief on creditor recoveries (.5); draft and revise section of UCC brief on litigation risks (1); emails with PSA parties and K. Eckstein re: proposal for timing of confirmation (1); revise sections in UCC confirmation brief on valuation, PPI settlement and cash allocation (1.5); revise sections on USTR objection (1); emails with S. Greenberg re: UCC statement and modifications re: same (1); review comments to UCC brief from A. Dienstag (.7); calls with R. Ringer re: same (1); follow up with K. Eckstein re: same (.2); review comments to brief by D. Preito (.4); emails with R. Ringer re: same (.2), conf with A. Dienstag re: brief (.2), conf with B. O'Neill, K. Eckstein, R. Ringer re: opening (1.0). | 14.20 | 12,070.00 |
| 05/28/15 | Hamerman, Natan | Prepare exhibits for confirmation (.9); emails with R. Ringer, S. Gribbon re: objections (.4); review draft brief in response to AHG Objections (.7). | 2.00 | 1,650.00 |

14-12611-scc Doc 805 Filed 07/31/15 Entered 07/31/15 17:48:48 Main Document Pg 76 of 92

Kramer Levin Naftalis & Frankel LLP                                          Page No. 46

NII Holdings - Committee Representation                                      July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                  Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/28/15 | Trachtman, Jeffrey S. | Review comments and edit brief (4.9); emails with K. Eckstein, S. Zide, R. Ringer re: brief (.8). | 5.70 | 5,671.50 |
| 05/28/15 | Bessner, Deborah | Compile copies of UCC statement in support of confirmation for S. Zide and run redline of same. | 0.30 | 97.50 |
| 05/28/15 | Becker, Bryon | Further prep for confirmation hearing. | 2.00 | 650.00 |
| 05/28/15 | Ringer, Rachael L. | Meeting with K. Eckstein, S. Zide, B. O'Neill re: opening (1); discussion with S. Zide and B. O'Neill re: same (.3), tcf S. Zide, K. Eckstein, A. Yerramalli, B. O'Neill, Akin, Paul Weiss, Quinn, Jones Day, Kirkland re: trial preparation (.6); confer multiple times with S. Gribbon re: exhibit lists and research (.3); call with S. Zide re: UCC brief (1.0), numerous revisions to same (2.2), e-mails with S. Zide and J. Trachtman re: same (.9) draft section of brief re: valuation, PPI (4.5), draft section of brief re: UST objection (2.8), revise same (1.5), review cite checking of brief (1.9), revise same (1.4). | 18.40 | 12,972.00 |
| 05/28/15 | Eckstein, Kenneth H. | Conf call with PSA parties and KL Team re: brief and hearing (.6); review letter re: hearing schedule (.7); review and revise confirmation brief (3.3), conf. with A. Dienstag re: brief (.1), meeting with R. Ringer, B. O'Neill and S. Zide re: opening (1.0). | 5.70 | 6,555.00 |
| 05/29/15 | Gribbon, Sara B. | Prepare for (.6) and dial into (.3) conference call with Latham, Jones Day re: objections to exhibit lists; follow up re: notes from same (.2); review hearing transcripts for reply to AHG objection (.7); pull and revise charts re: UCC's objections to AHG exhibit list (1.6); confer w N. Hamerman and R. Ringer re: same (.2); review revised draft of joint letter to court (.2); review draft statement in support of confirmation (.7). | 4.50 | 2,677.50 |

Kramer Levin Naftalis & Frankel LLP                                                 Page No. 47

NII Holdings - Committee Representation                                              July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                          Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/29/15 | Yerramalli, Anupama | Conf. w/ S. Zide, R. Ringer, B. O'Neill re: plan support pleadings (.4); confs. w/ B. O'Neill re: revised declaration (.8); call w/ A. Scruton, P. Arya re: same (.5); further revise Scruton declaration (3); emails w/ P. Arya, B. O'Neill re: same (.4); revise declaration (1); review statement in support (.5); confs. w/ R. Ringer re: same (.2). | 6.80 | 5,304.00 |
| 05/29/15 | Pollack, Andrew Wyatt | Finish cite check the UCC Statement in support (4.5); revise Ex Parte Joint Motion to Seal (1.3); legal research re: postpetition interest (.7); review NII SEC filings for consistency with UCC Statement in support (1.2); legal research re: cost of litigation in valuation (1.0), conf. with A. Dienstag re: research (.2). | 8.90 | 4,049.50 |
| 05/29/15 | Rogoff, Adam C. | Review recently filed pleadings re: confirmation. | 3.90 | 3,997.50 |
| 05/29/15 | O'Neill, P. Bradley | Review and revise Committee Statement (1.8); cfs S. Zide, R. Ringer re: CapRe comments (.2); review A. Scruton comments to Declaration (.4); tcf A. Scruton re: same (.4); review and revise declaration (3.3); cfs S. Zide, R. Ringer re: filing (.3); tcf Latham re: exhibits (.4); review exhibit objections and exhibits (.5), c/f R. Ringer, A. Yerramalli, S. Zide re: pleadings for filing (.4); tcf A. Yerramalli re: Scruton declaration (.8). | 7.50 | 6,712.50 |
| 05/29/15 | Dienstag, Abbe L. | Review final draft of pleading in opposition to objection of 2021 Ad Hoc Group and offer final comments on same (1.0); c/w S. Zide, R. Ringer re: committee member comments (0.2); c/w A. Pollack re: 13-107 research (0.2). | 1.40 | 1,330.00 |
| 05/29/15 | Chouprouta, Andrea | Continue marking transcripts with designations and counter designations in preparation for confirmation hearing. | 7.60 | 2,660.00 |
| 05/29/15 | Hamerman, Natan | Confer with R. Ringer re: prep for trial (.3); call with Jones Day re: exhibits (.4); confer S. Gribbon re: exhibits (.3); revise letter re: timing for confirmation hearing (2.0); prepare draft of opening presentation slide deck (2.0). | 5.00 | 4,125.00 |
| 05/29/15 | Trachtman, Jeffrey S. | E-mails with S. Zide, K. Eckstein, R. Ringer re: brief (1.4); review and edit brief for filing (2.2). | 3.60 | 3,582.00 |

Kramer Levin Naftalis & Frankel LLP | Page No. 48

NII Holdings - Committee Representation | July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement) | Invoice No. 674430

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/29/15 | Zide, Stephen | Emails (1.5) and calls (1.0) with D. Daigle, K. Eckstein, R. Ringer and D. Gropper re: modifications and finalizing UCC brief in support of confirmation; review and comment on final version of same (1); speak with R. Ringer re: same (.7); emails and calls with S. Greenberg and R. Ringer re: redactions to same (.4); review and comment on A. Scruton declaration (1.4); speak with B. O'Neill re: same (.5); email with USTR re: declaration (.1); emails with D. Gropper and R. Ringer re: timing of filing (.1). c/f R. Ringer, A. Yerramalli, B. O'Neill re: pleadings for filing (.4). | 7.30 | 6,205.00 |
| 05/29/15 | Bessner, Deborah | Compile Daigle deposition designations. | 1.50 | 487.50 |
| 05/29/15 | Bessner, Deborah | Review precedent docket for citations. | 1.00 | 325.00 |
| 05/29/15 | Bessner, Deborah | Proofread statement in support of confirmation. | 2.00 | 650.00 |
| 05/29/15 | Ringer, Rachael L. | Conf. w/ S. Zide, A. Yerramalli, B. O'Neill re: plan support pleadings (.4); conf. with A. Yerramalli re: same (.2), review motion to seal (1.0), cf S. Zide, B. O'Neill re: brief (.2), conference with S. Zide, B. O'Neill re: preparing pleadings for filing (.3), conf. with A. Dienstag and S. Zide re: same (.2), c/f with S. Zide re: final pleading in support (.7), e-mails (1.5) and calls (1.0) with D. Daigle, S. Zide and K. Eckstein re: CapRe comments to pleading; e-mails and calls with S. Greenberg and S. Zide re: redactions to UCC pleading (.4), final revisions to UCC statement (1.3), prepare same for filing (1.5). | 8.70 | 6,133.50 |
| 05/29/15 | Eckstein, Kenneth H. | Final revisions to confirmation brief (1.6), call with D. Daigle, re: comments to same (1.0), call w/D. Gropper re: same (.5), call with D. Golden re: same (.5), e-mails with S. Zide, R. Ringer re: revisions (.9), review final drafts of same (1.0). | 5.50 | 6,325.00 |
| 05/30/15 | Gribbon, Sara B. | Pull and review depo transcripts for exhibit references (1.8); review emails from N. Hamerman re: same (.2). | 2.00 | 1,190.00 |
| 05/30/15 | Hamerman, Natan | Review exhibits (.9); modify chart of objections to same (.9). | 1.80 | 1,485.00 |

Kramer Levin Naftalis & Frankel LLP                                                                          Page No. 49

NII Holdings - Committee Representation                                                          July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                          Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/30/15 | Ringer, Rachael L. | Draft portions of opening statement (3.5); emails with S. Zide re: UCC statement (.5); review filed version of same (.3); review filed versions of other pleadings in support of confirmation (1.0). | 5.30 | 3,736.50 |
| 05/30/15 | Zide, Stephen | Email R. Ringer re: UCC statement (.1). | 0.10 | 85.00 |
| 05/31/15 | Gribbon, Sara B. | Review, highlight, and circulate relevant depo excerpts (2.5); confer with R. Ringer and N. Hamerman multiple times re: same (.4); review deposition designations and counter-designations (1.6); confer multiple times with N. Hamerman, R. Ringer, B. Becker re: same (.6); review emails re: status conference and next steps (.2). | 5.30 | 3,153.50 |
| 05/31/15 | Yerramalli, Anupama | Emails w/ A. Scruton, B. O'Neill re: Scruton declaration (.3); revise same (1.5); emails w/ R. Ringer re: trial prep (.1); emails w/ N. Hamerman re: exhibit lists (.1); further revise declaration (.5); emails w/ R. Ringer, K. Eckstein, N. Hamerman re: declaration (.5); revise same (.5); emails w/ S. Zide re: declaration (.6); further revise same (1); call w/ S. Zide re: same (.2). | 5.30 | 4,134.00 |
| 05/31/15 | O'Neill, P. Bradley | Review draft letter to Court re: trial scheduling (.2); emails with KL team re: same (.3); review exhibits and proposed edits to objections (1.5); review and edit Scruton Declaration (3.6); tcf with PSA parties re: exhibits (.4); e-mails with N. Hamerman re: exhibits (.2). | 6.10 | 5,459.50 |
| 05/31/15 | Chouprouta, Andrea | Prepare deposition designations from depo transcripts in preparation for confirmation hearing. | 5.00 | 1,750.00 |
| 05/31/15 | Hamerman, Natan | Edit exhibits objections (.9), revise letter re: timing for confirmation hearing (.9); e-mails with R. Ringer re: same (.4); e-mails with B. O'Neill re: same (.3); comment on Scruton declaration in support of confirmation (2.3). | 4.80 | 3,960.00 |
| 05/31/15 | Bessner, Deborah | Compile deposition designations for trial (5); compile exhibit binders for trial (3). | 8.00 | 2,600.00 |
| 05/31/15 | Becker, Bryon | Prepare binders of key documents for confirmation hearing (3.2), draft indices for same (1.7), prepare binders of deposition transcripts for same (1.6), compile all filed pleadings for confirmation hearing (1.5). | 8.00 | 2,600.00 |

Kramer Levin Naftalis & Frankel LLP                                                                Page No. 50

NII Holdings - Committee Representation                                              July 10, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                          Invoice No. 674430

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/31/15 | Ringer, Rachael L. | Draft portions of opening statement (3.1); call with Latham and PSA parties re: timing for trial (.3), numerous e-mails with S. Zide, K. Eckstein, B. O'Neill re: letter to court and prep for confirmation (1.4). | 4.80 | 3,384.00 |
| 05/31/15 | Zide, Stephen | Review and comment on Scruton declaration (1.5); emails with K. Eckstein re: same (.3); follow up calls and emails with A. Yerramalli re: same (1.5); emails with N. Hamerman, R. Ringer, K. Eckstein and B. O'Neill re: letter to court re: timed trial, preparation for hearing and issues with timed hearing (1.6). | 4.90 | 4,165.00 |
| 05/31/15 | Eckstein, Kenneth H. | Review and revise Scruton declaration (1.8), review opening presentation (.5), e-mails with KL team re: letter to Court and trial prep for confirmation (.7). | 3.00 | 3,450.00 |

**TOTAL**                                                                          1,188.70    $899,349.50

NII Holdings - Committee Representation                                July 10, 2015
068315-00014 (Committee Meetings/Communications/Administration)       Invoice No. 674430

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 2.00 | 2,300.00 |
| Krouner, Shari K. | Partner | 0.90 | 855.00 |
| O'Neill, P. Bradley | Partner | 0.60 | 537.00 |
| Zide, Stephen | Partner | 5.90 | 5,015.00 |
| Rogoff, Adam C. | Partner | 6.00 | 6,150.00 |
| Yerramalli, Anupama | Associate | 3.70 | 2,886.00 |
| Ringer, Rachael L. | Associate | 0.50 | 352.50 |
| Pollack, Andrew Wyatt | Associate | 3.30 | 1,501.50 |
| Becker, Bryon | Paralegal | 0.90 | 292.50 |
| **TOTAL** | | **23.80** | **$19,889.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/04/15 | Zide, Stephen | Review and comment on March Committee minutes (1.5); speak with A. Pollack re: same (.1). | 1.60 | 1,360.00 |
| 05/04/15 | Pollack, Andrew Wyatt | Revise meeting minutes per S. Zide's comments (2.0), speak with S. Zide re: same (.1). | 2.10 | 955.50 |
| 05/05/15 | Yerramalli, Anupama | Draft UCC update (.5); emails w/ S. Zide re: same (.2); revise same (.2). | 0.90 | 702.00 |
| 05/05/15 | Rogoff, Adam C. | Review UCC emails from R. Ringer on ad hoc objection and status. | 0.20 | 205.00 |
| 05/05/15 | Zide, Stephen | Review and revise update to UCC on asset sales (.2). | 0.20 | 170.00 |
| 05/05/15 | Pollack, Andrew Wyatt | Incorporate updates to Meeting Minutes (.3). | 0.30 | 136.50 |
| 05/06/15 | Rogoff, Adam C. | Review A. Yerramalli update to UCC and attachments. | 0.30 | 307.50 |
| 05/06/15 | Rogoff, Adam C. | Review A. Yerramalli UCC update emails. | 0.20 | 205.00 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 52

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/06/15 | Yerramalli, Anupama | Prep for (.2); and attend UCC call re: sale process and confirmation (.7). | 0.70 | 546.00 |
| 05/06/15 | Rogoff, Adam C. | Participate in portion of professionals' call for UCC meeting. | 0.40 | 410.00 |
| 05/06/15 | Rogoff, Adam C. | Participate in portion of telephonic UCC meeting re: sale process and confirmation issues. | 0.60 | 615.00 |
| 05/06/15 | Becker, Bryon | Prepare for UCC call. | 0.30 | 97.50 |
| 05/06/15 | Zide, Stephen | Attend pre-call with UCC professionals on UCC call re: Mexico sale issues and plan process (.5); participate on UCC call re: same (.7). | 1.20 | 1,020.00 |
| 05/06/15 | Krouner, Shari K. | Prep for (.2) and attend (.7) UCC call re: asset sales. | 0.90 | 855.00 |
| 05/06/15 | Eckstein, Kenneth H. | Pre-call with UCC professionals to prepare for Committee call (.5), lead Committee call re: asset sales and confirmation updates (.7), prepare for same (.3) | 1.50 | 1,725.00 |
| 05/07/15 | Yerramalli, Anupama | Revise Committee update e-mail (.2); review SEC filings re: same (.3). | 0.50 | 390.00 |
| 05/07/15 | Rogoff, Adam C. | Review A. Yerramalli UCC update email and attachments. | 0.20 | 205.00 |
| 05/08/15 | Rogoff, Adam C. | Review R. Ringer UCC update email and attachments. | 0.40 | 410.00 |
| 05/10/15 | Rogoff, Adam C. | Review R. Ringer UCC update email and attachments. | 0.30 | 307.50 |
| 05/11/15 | Rogoff, Adam C. | Review A. Yerramalli UCC update email and attachments. | 0.20 | 205.00 |
| 05/12/15 | Yerramalli, Anupama | Emails w/ S. Zide, R. Ringer re: UCC meeting agenda (.5). | 0.50 | 390.00 |
| 05/12/15 | Rogoff, Adam C. | Review R. Ringer UCC update email and attachments. | 0.40 | 410.00 |
| 05/12/15 | Rogoff, Adam C. | Review A. Yerramalli UCC update email and attachments. | 0.10 | 102.50 |
| 05/12/15 | Zide, Stephen | Email with K. Eckstein re: canceling UCC call (.1); follow up with A. Yerramalli and R. Ringer re: same (.1). | 0.20 | 170.00 |
| 05/14/15 | Rogoff, Adam C. | Review R. Ringer UCC update email and attachments (K. Eckstein letter). | 0.20 | 205.00 |
| 05/15/15 | Rogoff, Adam C. | Review R. Ringer UCC update email and attachment. | 0.20 | 205.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 53

NII Holdings - Committee Representation                                       July 10, 2015
068315-00014 (Committee Meetings/Communications/Administration)              Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/18/15 | Yerramalli, Anupama | Emails w/ R. Ringer, S. Zide re: UCC update email (.2). | 0.20 | 156.00 |
| 05/18/15 | Zide, Stephen | Review and comment on update memo to UCC on hearing and next steps re: plan process (.2). | 0.20 | 170.00 |
| 05/18/15 | Pollack, Andrew Wyatt | Draft committee updates on recent filings on the docket (objections and motions) (.9). | 0.90 | 409.50 |
| 05/19/15 | Rogoff, Adam C. | Review R. Ringer UCC update email and attachment | 0.40 | 410.00 |
| 05/20/15 | Rogoff, Adam C. | Review R. Ringer UCC update email and attachment. | 0.30 | 307.50 |
| 05/20/15 | Zide, Stephen | Review and comment on email memo to UCC re: UCC meeting and agenda and discovery disputes (.1). | 0.10 | 85.00 |
| 05/21/15 | Yerramalli, Anupama | Prep for (.2) and attend UCC call re: confirmation (.5). | 0.70 | 546.00 |
| 05/21/15 | Zide, Stephen | Review notes on status of confirmation and e-mails with R. Ringer re: same (.5); prepare for UCC call (.4); participate on UCC call re: case status and confirmation (.5). | 1.40 | 1,190.00 |
| 05/21/15 | Rogoff, Adam C. | Participate in UCC telephonic meeting. | 0.50 | 512.50 |
| 05/21/15 | O'Neill, P. Bradley | Prepare for (.1) and participate on (.5) committee call re: confirmation prep. | 0.60 | 537.00 |
| 05/21/15 | Becker, Bryon | Prep for UCC call. | 0.60 | 195.00 |
| 05/21/15 | Eckstein, Kenneth H. | Lead Committee conf call re: confirmation and case updates (.5). | 0.50 | 575.00 |
| 05/26/15 | Zide, Stephen | Review Aurelius wall procedures (.4); emails and calls with D. Preito re: same (.6). | 1.00 | 850.00 |
| 05/29/15 | Yerramalli, Anupama | E-mails w/ S. Zide re: Committee update (.2). | 0.20 | 156.00 |
| 05/29/15 | Rogoff, Adam C. | Review A. Yerramalli email update on contract assumption and UCC member replies. | 0.20 | 205.00 |
| 05/29/15 | Rogoff, Adam C. | Review A. Yerramalli email update on conformation and review attachments. | 0.90 | 922.50 |
| 05/31/15 | Ringer, Rachael L. | Draft e-mail to Committee members re: confirmation pleadings (.5). | 0.50 | 352.50 |

**TOTAL**                                                                    **23.80**   **$19,889.50**

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 54

NII Holdings - Committee Representation                                                 July 10, 2015
068315-00016 (Creditor Inquiries)                                                      Invoice No. 674430

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 0.60 | 510.00 |
| **TOTAL** | | **0.60** | **$510.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/11/15 | Zide, Stephen | Email with creditor re: case status (.1). | 0.10 | 85.00 |
| 05/12/15 | Zide, Stephen | Call with creditor re: case status (.5). | 0.50 | 425.00 |
| **TOTAL** | | | **0.60** | **$510.00** |

Kramer Levin Naftalis & Frankel LLP                                            Page No. 55

NII Holdings - Committee Representation                                        July 10, 2015
068315-00018 (KL Fee Statements)                                              Invoice No. 674430

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 0.70 | 595.00 |
| Becker, Bryon | Paralegal | 2.20 | 715.00 |
| **TOTAL** | | **2.90** | **$1,310.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/01/15 | Becker, Bryon | Finalize and circulate March fee statement. | 0.70 | 227.50 |
| 05/08/15 | Becker, Bryon | Finalize KL Monthly fee statement for filing. | 1.50 | 487.50 |
| 05/13/15 | Zide, Stephen | Emails with accounting and R. Ringer re: KL billing estimate for co-chair (.4); call with D. Preito re: same (.1). | 0.50 | 425.00 |
| 05/15/15 | Zide, Stephen | Emails with D. Preito and K. Eckstein re: KL fees (.1). | 0.10 | 85.00 |
| 05/27/15 | Zide, Stephen | Email with R. Ringer re: KL bill (.1). | 0.10 | 85.00 |
| **TOTAL** | | | **2.90** | **$1,310.00** |

Kramer Levin Naftalis & Frankel LLP                                                              Page No. 56

NII Holdings - Committee Representation                                                          July 10, 2015
068315-00022 (Discovery)                                                                    Invoice No. 674430

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 2.80 | 3,220.00 |
| O'Neill, P. Bradley | Partner | 9.00 | 8,055.00 |
| Zide, Stephen | Partner | 8.70 | 7,395.00 |
| Hamerman, Natan | Spec Counsel | 24.70 | 20,377.50 |
| Ringer, Rachael L. | Associate | 10.30 | 7,261.50 |
| Gribbon, Sara B. | Associate | 20.70 | 12,316.50 |
| Becker, Bryon | Paralegal | 38.90 | 12,642.50 |
| Bessner, Deborah | Paralegal | 4.00 | 1,300.00 |
| Guerrero, Fernando | Other Tkpr | 9.30 | 2,697.00 |
| Bhagroo, Tony | Other Tkpr | 7.80 | 2,262.00 |
| **TOTAL** | | **136.20** | **$77,527.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/01/15 | Guerrero, Fernando | Prepare inbound production for viewing on KL system by doc reviewers. | 1.50 | 435.00 |
| 05/01/15 | Guerrero, Fernando | Create view of documents tagged for production in Viewpoint (.5); process same for export and creation of production volume in format specified by legal team (.5). | 1.00 | 290.00 |
| 05/01/15 | Gribbon, Sara B. | Pull redacted presentations and confer with LTS, B. Becker, R. Ringer re: same (.6); coordinate delivery of 2021 documents from Latham (.6); coordinate 2021 document production uploading to ViewPoint for review (2.0); review documents produced by 2021 group for relevance (2.8); confer multiple times with R. Ringer re: same (.2). | 6.20 | 3,689.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 57

NII Holdings - Committee Representation
068315-00022 (Discovery)

July 10, 2015
Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/01/15 | O'Neill, P. Bradley | Emails with S. Zide, R. Ringer re: document production (.4); TCF Jones Day, Akin, etc. re: depo scheduling (.5); attend discovery conference with Court (.7); emails R. Ringer re: privilege log (.3); emails S. Zide re: depos scheduling (.2); review docs for production (.4). | 2.50 | 2,237.50 |
| 05/01/15 | Ringer, Rachael L. | Emails with Jones Day, Akin, Paul Weiss and S. Zide re: discovery dispute with Latham (.8); call with court re: same (.7); call with Jones Day and Akin re: depo scheduling (.5), e-mails with B. O'Neill re: privilege log (.3), prepare KL and FTI e-mails and documents for production in response to Ad Hoc Group doc request (4.6) call with S. Zide re: same (1.0). | 7.90 | 5,569.50 |
| 05/01/15 | Zide, Stephen | Emails with Jones Day, Akin, Paul Weiss and R. Ringer re: discovery dispute with Latham (.5); call with court re: same (.7); email with D. Zensky re: protective order (.1); review same (.1) finalize Kramer Levin document production (1.0), speak with R. Ringer re: same (1.0); emails with Jones Day and Latham re: expert discovery (.4). | 3.80 | 3,230.00 |
| 05/02/15 | Zide, Stephen | Email R. Ringer re: document production (.4); review emails re: expert discovery dispute and resolution (.3). | 0.70 | 595.00 |
| 05/03/15 | Gribbon, Sara B. | Review documents produced by 2021 group for relevance (.7). | 0.70 | 416.50 |
| 05/03/15 | Ringer, Rachael L. | E-mails with S. Zide re: case updates and production (.9), review produced documents for relevance issues (1.0), e-mails with S. Gribbon re: same (.5). | 2.40 | 1,692.00 |
| 05/04/15 | Gribbon, Sara B. | Review documents produced by 2021 group for relevance (5.8); calls with R. Ringer re: same (.2). | 6.00 | 3,570.00 |
| 05/04/15 | Bhagroo, Tony | Prepare documents responsive for producing and FTP to recipients; quality check and communicate same to Attorney. | 1.20 | 348.00 |
| 05/04/15 | O'Neill, P. Bradley | Review 30(b)(6) notice (.3); research re: propriety of 30(b)(6) discovery of legal positions (.5); email R. Ringer re: same (.2). | 1.00 | 895.00 |
| 05/04/15 | Zide, Stephen | Emails with R. Ringer and FTI re: finalizing FTI document production (.8). | 0.80 | 680.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 58

NII Holdings - Committee Representation                                  July 10, 2015
068315-00022 (Discovery)                                                Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/05/15 | Gribbon, Sara B. | Finalize summary of relevant documents from 2021 group document production (2.0); e-mails with R. Ringer re: same (.2). | 2.20 | 1,309.00 |
| 05/05/15 | O'Neill, P. Bradley | Review research re: 30(b)(6) depositions (1.1); cf S. Zide re: discovery and 21 depos (.6); e-mails with S. Zide re: 21 depos (.5); tcf Jones Day, Akin, Paul Weiss re: discovery schedule and issues (.9); emails R. Ringer re: privilege log (.2); review summary of 21 emails (.3). | 3.60 | 3,222.00 |
| 05/05/15 | Becker, Bryon | Organize and compile produced minutes for R. Ringer. | 0.30 | 97.50 |
| 05/05/15 | Zide, Stephen | Calls with Akin, Jones Day, Paul Weiss, B. O'Neill and Latham re: discovery issues and deposition scheduling (.8); review summary of 21 group production (.4). | 1.20 | 1,020.00 |
| 05/06/15 | Becker, Bryon | Manage internal case file and prepare for upcoming depositions. | 2.70 | 877.50 |
| 05/06/15 | O'Neill, P. Bradley | Review emails from Latham, Jones Day, S. Zide re: deposition scheduling (.4); emails with S. Zide re: depo prep (.4); emails with KL team re: upcoming depositions (.2). | 1.00 | 895.00 |
| 05/07/15 | Becker, Bryon | Review FTI and UCC produced documents re: 30(6)(b) notice (4.5); e-mails w/ A. Yerramalli re: same (.3). | 4.80 | 1,560.00 |
| 05/07/15 | Hamerman, Natan | E-mails w/ S. Zide re: case status; e-mails with R. Ringer re: depo schedule. | 0.80 | 660.00 |
| 05/07/15 | Zide, Stephen | Email with B. O'Neill and R. Ringer re: privilege log (.2). | 0.20 | 170.00 |
| 05/08/15 | Guerrero, Fernando | Prepare inbound production for review by KL team. | 0.70 | 203.00 |
| 05/08/15 | Becker, Bryon | Revise and circulate case timeline. | 0.50 | 162.50 |
| 05/08/15 | O'Neill, P. Bradley | Emails and tcf Latham, Akin, Paul Weiss re: 30(b)(6) issue and call with Court (.6); review Paul Weiss depo objection (.3). | 0.90 | 805.50 |
| 05/10/15 | Hamerman, Natan | Emails w/ R. Ringer, S. Zide re: status of discovery issues. | 0.20 | 165.00 |
| 05/10/15 | Zide, Stephen | Emails with R. Ringer re: privilege log (.1). | 0.10 | 85.00 |
| 05/11/15 | Guerrero, Fernando | Search, identify, review and create review batches of produced documents as requested by legal team. | 0.10 | 29.00 |
| 05/11/15 | Hamerman, Natan | Emails with S. Zide, R. Ringer, B. O'Neill re: upcoming depos. | 0.40 | 330.00 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 59

NII Holdings - Committee Representation                                                July 10, 2015
068315-00022 (Discovery)                                                              Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/11/15 | Zide, Stephen | Email with B. Finestone re: discovery (.1); emails with R. Ringer, B. O'Neill and N. Hamerman re: privilege log (.2). | 0.30 | 255.00 |
| 05/12/15 | Gribbon, Sara B. | Confer with R. Ringer re: additional documents produced by Aurelius and CapRe (.5), follow-up with LTS re: loading documents onto ViewPoint for review (.5). | 1.00 | 595.00 |
| 05/12/15 | Hamerman, Natan | Prep for and attend depo re: confirmation issues (2.0).  E-mails with R. Ringer, S. Zide, B. O'Neill re upcoming depos (.5). | 2.50 | 2,062.50 |
| 05/12/15 | Becker, Bryon | Compile key documents and prepare for next-day depositions. | 3.80 | 1,235.00 |
| 05/13/15 | Bhagroo, Tony | Download document productions from various FTP Accellion data sites and put to ViewPoint review platform (2.5); quality check and communicate same to case team (.7). | 3.20 | 928.00 |
| 05/13/15 | Becker, Bryon | Review productions re hot docs and prep for A. Scruton depo prep meeting (4.0); compile hot docs for team review (1.2). | 5.20 | 1,690.00 |
| 05/13/15 | Becker, Bryon | Revise and circulate case timeline. | 0.50 | 162.50 |
| 05/13/15 | Hamerman, Natan | E-mails w/ B. O'Neill re: depos (.4); e-mails w/ S. Gribbon re: depo digest (.3). | 0.70 | 577.50 |
| 05/13/15 | Gribbon, Sara B. | Confer with R. Ringer and B. Becker multiple times re: documents produced by additional parties and uploading/reviewing of same (.5). | 0.50 | 297.50 |
| 05/14/15 | Gribbon, Sara B. | Confer with B. Becker re: UCC presentation, search FTI production for same (.7). | 0.70 | 416.50 |
| 05/14/15 | Bhagroo, Tony | Prepare documents responsive for producing; setup production template in ViewPoint. | 0.80 | 232.00 |
| 05/14/15 | Bhagroo, Tony | Download various sets of incoming document productions from various FTP Accellion data sites and stage to internal network system in preparation for input to ViewPoint review platform. | 2.60 | 754.00 |
| 05/14/15 | Becker, Bryon | Prepare for deposition prep meeting (2.4); emails w/ R. Ringer re: same (.2); conduct further review of hot docs (.4); conduct further review of UCC production (.3); prepare additional documents for production (.4). | 3.70 | 1,202.50 |
| 05/14/15 | Becker, Bryon | Compile deposition digests and transcripts for team. | 0.50 | 162.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 60

NII Holdings - Committee Representation                                July 10, 2015
068315-00022 (Discovery)                                              Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/14/15 | Hamerman, Natan | Emails with S. Zide, R. Ringer, B. Becker re: depo transcripts (.5); emails with B. O'Neill re: A. Scruton prep (.5); e-mails with KL team re: Homer depo (.3). | 1.30 | 1,072.50 |
| 05/15/15 | Guerrero, Fernando | Prepare all inbound productions for review by KL team. | 4.00 | 1,160.00 |
| 05/15/15 | Gribbon, Sara B. | E-mails with R. Ringer and A. Chouprouta re: documents produced by Akin/Aurelius (.3); follow up searches of same (.8). | 1.10 | 654.50 |
| 05/15/15 | Eckstein, Kenneth H. | Review emails from KL team re: discovery issues (.8); calls w/ Akin re: same (.8); emails with N. Hamerman, B. O'Neill re: discovery and depos (.7); call with Latham re: same (.5). | 2.80 | 3,220.00 |
| 05/15/15 | Hamerman, Natan | Attend portion of H. Parkhill depo (6.5); prep for Aurelius depo (.5). | 7.00 | 5,775.00 |
| 05/17/15 | Hamerman, Natan | Emails with S. Zide, K. Eckstein, B. O'Neill re: D. Gropper depo and re: discovery dispute. | 1.00 | 825.00 |
| 05/18/15 | Bessner, Deborah | Compile index of all deposition exhibits. | 4.00 | 1,300.00 |
| 05/18/15 | Guerrero, Fernando | Analyze, extract, format, review and upload of electronically stored information into Viewpoint. | 0.50 | 145.00 |
| 05/18/15 | Becker, Bryon | Emails w/ R. Ringer and N. Hamerman re deposition prep (.2); prep for upcoming depositions (6.3). | 6.50 | 2,112.50 |
| 05/18/15 | Hamerman, Natan | Attend portion of D. Gropper depo (6.5); resolve Exhibit issue w/ R. Ringer and B. Becker (.2); review 30(b)(6) letter (.5). | 7.20 | 5,940.00 |
| 05/18/15 | Becker, Bryon | Review Debtors and other parties produced documents. | 0.60 | 195.00 |
| 05/18/15 | Zide, Stephen | Follow up emails and discussions with K. Eckstein, B. O'Neill and R. Ringer re: deposition and discovery conference (.6); e-mails with K. Eckstein, B. O'Neill, R. Ringer, N. Hamerman, and FTI re: status of discovery (1). | 1.60 | 1,360.00 |
| 05/19/15 | Guerrero, Fernando | Correspond with legal team regarding production strategy, specifications and deadlines (.5); search, identify, quality control review and create exclusive view of documents tagged for production in Viewpoint (.5). | 1.00 | 290.00 |
| 05/19/15 | Becker, Bryon | Prepare for depositions and upcoming confirmation trial. | 3.30 | 1,072.50 |

Kramer Levin Naftalis & Frankel LLP                                                                Page No. 61

NII Holdings - Committee Representation                                          July 10, 2015
068315-00022 (Discovery)                                                        Invoice No. 674430

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/19/15 | Becker, Bryon | Review produced documents and circulate hot docs (.7); prepare additional UCC docs for production (1.8). | 2.50 | 812.50 |
| 05/20/15 | Guerrero, Fernando | Analyze, update formatting, upload and review of inbound production. | 0.50 | 145.00 |
| 05/20/15 | Hamerman, Natan | Emails with B. O'Neill, S. Zide, R. Ringer re: depositions (1.2); draft exhibit list (1.0). | 2.20 | 1,815.00 |
| 05/20/15 | Becker, Bryon | Compile key produced documents. | 0.70 | 227.50 |
| 05/21/15 | Gribbon, Sara B. | Emails with R. Ringer, B. Becker, A. Pollack re: status of deposition summaries (.3); review A. Scruton final transcript (.7) and final cumulative deposition exhibit list (.4); review summaries of Parkhill, Gropper, and Winn depositions (.3); finalize deposition summaries for Schindler and Taub (.6). | 2.30 | 1,368.50 |
| 05/21/15 | Hamerman, Natan | Review Scruton deposition transcript. | 1.00 | 825.00 |
| 05/21/15 | Becker, Bryon | Review and compile all deposition exhibits (.8); revise Plan Proponents exhibit list (1.8). | 2.60 | 845.00 |
| 05/22/15 | Becker, Bryon | Compile deposition exhibits for team. | 0.70 | 227.50 |
| 05/25/15 | Hamerman, Natan | Emails with KL team re: exhibits and witness depo designations. | 0.40 | 330.00 |

**TOTAL**                                                                        **136.20**   **$77,527.00**

**TIME DETAIL FOR THE FOR THE JUNE STATEMENT**

# KRAMER LEVIN NAFTALIS & FRANKEL LLP
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

July 30, 2015

NII Holdings - Committee Representation

When remitting,
please reference:
Invoice Number:  676206
068315

FOR PROFESSIONAL SERVICES rendered through June 26, 2015,
as per the attached time detail.

FEES ..................................................................................................    $965,275.00

DISBURSEMENTS AND OTHER CHARGES ...................................................    62,269.44

INVOICE TOTAL ......................................................................................    $1,027,544.44

**Amounts due may be remitted by wire transfer.**

**Bank:**              Citibank, N.A.
                       153 East 53rd Street, 23rd Floor New York, N.Y. 10022
**ABA No:**            021000089
**Account Name:**      Kramer Levin Naftalis & Frankel LLP Account AR
**Account No.:**       4979206709
**Reference:**         Invoice No. 676206
**Attention:**         Joseph Scotto (212) 559-6338

TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID# 13-1944339

Kramer Levin Naftalis & Frankel LLP

Page No. 2

NII Holdings - Committee Representation
068315-00001 (Case Administration)

July 30, 2015
Invoice No. 676206

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Becker, Bryon | Paralegal | 3.50 | 1,137.50 |
| Cardoso, Hyanna | Paralegal | 1.40 | 455.00 |
| **TOTAL** | | **4.90** | **$1,592.50** |

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 1,487.60 |
| RESEARCH SERVICES | 546.00 |
| CONFERENCE CALLS | 4,101.50 |
| WESTLAW ON-LINE RESEARCH | 4,355.22 |
| LEXIS/NEXIS ON-LINE RESEARCH | 4,109.30 |
| ELECTRONIC DISCOVERY SERVICES | 11,805.75 |
| CAB FARE/CAR SERVICE | 4,602.36 |
| OVERTIME MEALS/IN-HOUSE | 1,000.00 |
| MEALS T&E | 202.94 |
| DOCUMENT RETRIEVAL FEES – PACER | 228.00 |
| BLOOMBERG LAW RETRIEVAL FEES | 42.02 |
| MEETINGS | 1,871.76 |
| COURT CALLS | 1,483.00 |
| COURT REPORTER/VIDEO DEPOSITION | 12,870.00 |
| TRANSCRIPT FEES | 13,563.99 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**     **$62,269.44**

Kramer Levin Naftalis & Frankel LLP

Page No. 3

NII Holdings - Committee Representation

July 30, 2015

068315-00001 (Case Administration)

Invoice No. 676206

### DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/10/15 | Becker, Bryon | Manage internal case file (.7); coordinate court calls for upcoming confirmation trial dates (.2). | 0.90 | 292.50 |
| 06/12/15 | Becker, Bryon | Manage internal case file. | 0.80 | 260.00 |
| 06/16/15 | Cardoso, Hyanna | Organize case files. | 0.70 | 227.50 |
| 06/18/15 | Becker, Bryon | Manage internal case file. | 0.80 | 260.00 |
| 06/22/15 | Cardoso, Hyanna | Manage internal case files. | 0.70 | 227.50 |
| 06/24/15 | Becker, Bryon | Manage internal case file. | 0.60 | 195.00 |
| 06/25/15 | Becker, Bryon | Manage internal case file. | 0.40 | 130.00 |
| **TOTAL** | | | **4.90** | **$1,592.50** |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 4

NII Holdings - Committee Representation                                                                July 30, 2015
068315-00003 (Court Hearings)                                                                         Invoice No. 676206

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Dienstag, Abbe L. | Partner | 8.00 | 7,600.00 |
| Eckstein, Kenneth H. | Partner | 59.50 | 68,425.00 |
| O'Neill, P. Bradley | Partner | 52.80 | 47,256.00 |
| Zide, Stephen | Partner | 38.10 | 32,385.00 |
| Hamerman, Natan | Spec Counsel | 28.50 | 23,512.50 |
| Yerramalli, Anupama | Associate | 14.50 | 11,310.00 |
| Ringer, Rachael L. | Associate | 50.20 | 35,391.00 |
| Gribbon, Sara B. | Associate | 3.80 | 2,261.00 |
| Pollack, Andrew Wyatt | Associate | 1.60 | 728.00 |
| Chouprouta, Andrea | Paralegal | 12.40 | 4,340.00 |
| Becker, Bryon | Paralegal | 76.00 | 24,700.00 |
| Bessner, Deborah | Paralegal | 33.00 | 10,725.00 |
| Cardoso, Hyanna | Paralegal | 16.50 | 5,362.50 |
| Frenzel, Gwendolyn | Paralegal | 7.50 | 2,437.50 |
| **TOTAL** | | **402.40** | **$276,433.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/15 | Eckstein, Kenneth H. | Attend pretrial conference for confirmation hearing (2.5). | 2.50 | 2,875.00 |
| 06/01/15 | Becker, Bryon | Prep for pretrial conference for confirmation hearing. | 0.80 | 260.00 |
| 06/01/15 | Becker, Bryon | Correspondence w/ R. Ringer and D. Bessner re: Confirmation trial prep. | 0.30 | 97.50 |
| 06/01/15 | Ringer, Rachael L. | Attend (1.7) pretrial conference. | 1.70 | 1,198.50 |
| 06/01/15 | O'Neill, P. Bradley | Prepare for (.5) and attend (2.5) pretrial conference for confirmation. | 3.00 | 2,685.00 |
| 06/02/15 | Bessner, Deborah | Assist with preparation for confirmation trial. | 2.50 | 812.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 5

NII Holdings - Committee Representation                                     July 30, 2015
068315-00003 (Court Hearings)                                          Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/03/15 | Zide, Stephen | Prepare for (1) and attend first day of confirmation hearing (7.5); follow up discussions with K. Eckstein, B. O'Neill and R. Ringer re same (1); review and comment on hearing summary memo to UCC (.5). | 10.00 | 8,500.00 |
| 06/03/15 | Ringer, Rachael L. | Prepare for (1.5) and attend (7.5) confirmation hearing.  Follow up discussions with K. Eckstein, B. O'Neill and S. Zide re: same (1.0).  Draft summary of hearing for Committee members (.6), revise same (.5). | 11.10 | 7,825.50 |
| 06/03/15 | Becker, Bryon | Prepare for day 1 of confirmation hearing (3.0); compile documents and assist with confirmation hearing (7.5); correspondence w/ R. Ringer and D. Bessner re same (.8); begin prep of relevant documents for day 2 of confirmation hearing (1.5). | 12.80 | 4,160.00 |
| 06/03/15 | Eckstein, Kenneth H. | Attend full first day of confirmation trial (7.5), follow-up discussions with S. Zide, B. O'Neill and R. Ringer re: same (1.0). | 8.50 | 9,775.00 |
| 06/03/15 | Bessner, Deborah | Assist with issues and compiling documents at first day of confirmation trial. | 5.00 | 1,625.00 |
| 06/03/15 | Chouprouta, Andrea | E-mails with KL team re: confirmation hearing issues (1.0), assist with compiling relevant documents re: same (1.0). | 2.00 | 700.00 |
| 06/03/15 | O'Neill, P. Bradley | Attend first day of confirmation trial (7.5), attend portion of follow-up discussions with S. Zide, K. Eckstein and R. Ringer re: same (.9). | 8.40 | 7,518.00 |
| 06/03/15 | Hamerman, Natan | Prep for (1.0) and attend trial opening day (7.5). | 8.50 | 7,012.50 |
| 06/04/15 | Ringer, Rachael L. | Prepare for (.5) and attend (4.0) second day of confirmation hearing; discussion with S. Zide re: same (.5); draft e-mail summary re: same (.4). | 5.40 | 3,807.00 |
| 06/04/15 | Becker, Bryon | Further prep for Day 2 confirmation hearing. | 2.50 | 812.50 |
| 06/04/15 | Becker, Bryon | Assist with compiling relevant documents and materials at second day of confirmation hearing. | 4.00 | 1,300.00 |
| 06/04/15 | Becker, Bryon | Begin preparing witness binders for confirmation hearing. | 2.50 | 812.50 |
| 06/04/15 | Eckstein, Kenneth H. | Attend half day confirmation trial (4.5). | 4.50 | 5,175.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 6

NII Holdings - Committee Representation

July 30, 2015

068315-00003 (Court Hearings)

Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/04/15 | Bessner, Deborah | Assist with preparing witness binders for confirmation hearing (2.5), compile relevant documents for Winn testimony for KL team at confirmation hearing (2.5). | 5.00 | 1,625.00 |
| 06/04/15 | Zide, Stephen | Attend and participate at portion of second day of confirmation hearing for Winn testimony (4). | 4.00 | 3,400.00 |
| 06/04/15 | Chouprouta, Andrea | Assist with prep of relevant documents for upcoming witness testimony at confirmation hearing. | 2.60 | 910.00 |
| 06/04/15 | O'Neill, P. Bradley | Attend portion of second day of confirmation trial for Winn testimony (4.1). | 4.10 | 3,669.50 |
| 06/05/15 | Becker, Bryon | Further prep for confirmation hearings. | 1.60 | 520.00 |
| 06/07/15 | Becker, Bryon | Prep for day 3 confirmation trial (3.5); numerous emails w/ A. Yerramalli and R. Ringer re same (1.0). | 4.50 | 1,462.50 |
| 06/08/15 | Ringer, Rachael L. | Attend hearing re: confirmation day 3 (7.5), draft hearing update for Committee members re same (.9). | 8.40 | 5,922.00 |
| 06/08/15 | Cardoso, Hyanna | Assist with preparation for confirmation trial hearing | 4.00 | 1,300.00 |
| 06/08/15 | Cardoso, Hyanna | Discussion with B. Becker re: hearing procedures | 1.00 | 325.00 |
| 06/08/15 | Becker, Bryon | Further prepare for day 3 confirmation hearing. | 3.00 | 975.00 |
| 06/08/15 | Becker, Bryon | Assist with issues and documents at day 3 confirmation hearing (4.5), discussion with H. Cardoso re: hearing procedures (1.0), e-mails with R. Ringer and A. Yerramalli re: confirmation trial issues (.5). | 6.00 | 1,950.00 |
| 06/08/15 | Becker, Bryon | Begin prep for day 4 confirmation hearing. | 3.50 | 1,137.50 |
| 06/08/15 | Eckstein, Kenneth H. | Attend full day confirmation trial (7.5), follow-up discussions with B. O'Neill re: same (1.0), e-mails with R. Ringer and S. Zide re: same (.5). | 9.00 | 10,350.00 |
| 06/08/15 | Bessner, Deborah | Assist with compiling relevant documents and materials at confirmation trial. | 5.00 | 1,625.00 |
| 06/08/15 | Chouprouta, Andrea | Assist with prep of relevant binders and documents for confirmation hearing (4.2), prepare for same (.8). | 3.80 | 1,330.00 |

Kramer Levin Naftalis & Frankel LLP                                            Page No. 7

NII Holdings - Committee Representation                              July 30, 2015
068315-00003 (Court Hearings)                                     Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/08/15 | O'Neill, P. Bradley | Attend confirmation hearing (7.5), follow-up discussions with K. Eckstein re: same (1.0), numerous e-mails with S. Zide, R. Ringer, N. Hamerman re: scheduling (2.0). | 10.50 | 9,397.50 |
| 06/08/15 | Gribbon, Sara B. | Prepare for 6/9 hearing (3.5); confer multiple times with B Becker and A Yerramalli re same (.3). | 3.80 | 2,261.00 |
| 06/09/15 | Ringer, Rachael L. | Attend portions of hearing re: Frieman testimony to prepare portions of closing (3.5). | 3.50 | 2,467.50 |
| 06/09/15 | Cardoso, Hyanna | Assist with preparation for confirmation trial hearing. | 4.00 | 1,300.00 |
| 06/09/15 | Frenzel, Gwendolyn | Assist with preparation for trial (0.5); attend trial (1); further assist with trial document needs (3). | 4.50 | 1,462.50 |
| 06/09/15 | Becker, Bryon | Continue preparing for day 4 confirmation trial. | 2.50 | 812.50 |
| 06/09/15 | Becker, Bryon | Prepare documents for Scruton testimony (1.5); attend trial (4.0). | 5.50 | 1,787.50 |
| 06/09/15 | Becker, Bryon | Begin prep for 6/11 hearing. | 1.00 | 325.00 |
| 06/09/15 | Eckstein, Kenneth H. | Prepare for (2.0) and attend Confirmation Hearing re: Frieman testimony (4.0). | 6.00 | 6,900.00 |
| 06/09/15 | Zide, Stephen | Attend and participate at portion of confirmation re D. Freiman testimony (3). | 3.00 | 2,550.00 |
| 06/09/15 | O'Neill, P. Bradley | Attend portions of confirmation hearing re: Frieman testimony (1.5). | 1.50 | 1,342.50 |
| 06/09/15 | Pollack, Andrew Wyatt | Attend portion of confirmation hearing re: Freiman's testimony to prepare summary for Committee (1.6). | 1.60 | 728.00 |
| 06/09/15 | Hamerman, Natan | Attend trial session re: D. Truman testimony (4.0). | 4.00 | 3,300.00 |
| 06/10/15 | Becker, Bryon | Revise Scruton Witness binders (3.0); further prepare for 6/11 hearing (2.5). | 5.50 | 1,787.50 |
| 06/10/15 | Becker, Bryon | Further prep for Witness testimony (4.0); and prepare for continued confirmation trial (1.5). | 5.50 | 1,787.50 |
| 06/11/15 | Yerramalli, Anupama | Attend confirmation hearing re: testimony of A. Scruton. | 6.00 | 4,680.00 |
| 06/11/15 | O'Neill, P. Bradley | Prepare for (3.5) and conduct/defend Scruton Testimony at continued confirmation trial (6.0). | 9.50 | 8,502.50 |
| 06/11/15 | Frenzel, Gwendolyn | Assist with preparation for trial (0.5); compile documents at trial re: same (2.5). | 3.00 | 975.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 8

NII Holdings - Committee Representation                                     July 30, 2015
068315-00003 (Court Hearings)                                         Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/11/15 | Zide, Stephen | Participate at portion of confirmation hearing re testimony of A. Scruton and assist B. O'Neill re same (5.5); emails with R. Ringer, A. Yerramalli and A. Pollack re summary of hearing for UCC (.1). | 5.60 | 4,760.00 |
| 06/11/15 | Cardoso, Hyanna | Assist with preparation for confirmation trial hearing | 4.00 | 1,300.00 |
| 06/11/15 | Cardoso, Hyanna | Further assist with preparation of documents for confirmation trial hearing | 3.50 | 1,137.50 |
| 06/11/15 | Eckstein, Kenneth H. | Prepare for (1.0) and attend confirmation hearing re:  Scruton testimony (6.0). | 7.00 | 8,050.00 |
| 06/11/15 | Bessner, Deborah | Assist with preparing documents for continued confirmation trial. | 5.00 | 1,625.00 |
| 06/11/15 | Hamerman, Natan | Attend portion of trial and assist w/ Scruton testimony (6). | 6.00 | 4,950.00 |
| 06/15/15 | Yerramalli, Anupama | Attend portions of confirmation hearing re: closing arguments (4.5). | 4.50 | 3,510.00 |
| 06/15/15 | Dienstag, Abbe L. | Attend closing arguments (with K. Eckstein, B. O'Neill, S. Zide, R. Ringer, A. Yerramalli, N. Hamerman). | 5.00 | 4,750.00 |
| 06/15/15 | Eckstein, Kenneth H. | Attend closing arguments for confirmation hearing (5.0). | 5.00 | 5,750.00 |
| 06/15/15 | Ringer, Rachael L. | Prepare for (.4) and attend portion of closing presentations (4.4) | 4.80 | 3,384.00 |
| 06/15/15 | Becker, Bryon | Further assist with preparing closing presentations for confirmation hearing. | 4.00 | 1,300.00 |
| 06/15/15 | Chouprouta, Andrea | Assist with prep of documents for confirmation hearing. | 2.00 | 700.00 |
| 06/15/15 | Zide, Stephen | Attend portion of confirmation hearing in person (2) and by phone (1.5) re: closing argument of S. Greenberg and M. Platt. | 3.50 | 2,975.00 |
| 06/15/15 | Bessner, Deborah | Assist with preparing closing documents for continued confirmation trial. | 3.50 | 1,137.50 |
| 06/15/15 | Hamerman, Natan | Attend closing arguments. | 5.00 | 4,125.00 |
| 06/15/15 | O'Neill, P. Bradley | Attend closing argument. | 5.00 | 4,475.00 |
| 06/16/15 | Eckstein, Kenneth H. | Attend and present closing argument (3.5), review materials and closing presentation to prepare for same (3.0). | 6.50 | 7,475.00 |

NII Holdings - Committee Representation                    July 30, 2015
068315-00003 (Court Hearings)                    Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/16/15 | Zide, Stephen | Attend and assist K. Eckstein with closing arguments at confirmation hearing (3.5); follow up correspondence with K. Eckstein, B. O'Neill, R. Ringer and Akin re next hearing and confirmation status (.5). | 4.00 | 3,400.00 |
| 06/16/15 | Bessner, Deborah | Prepare final closing documents for confirmation hearing (3.1), emails w/ R. Ringer re: same (.9). | 4.00 | 1,300.00 |
| 06/16/15 | Becker, Bryon | Continue prep and assisting with KL closing. | 5.30 | 1,722.50 |
| 06/16/15 | O'Neill, P. Bradley | Review closing presentation (1.4), attend continued closing presentations (3.5). | 4.90 | 4,385.50 |
| 06/16/15 | Ringer, Rachael L. | Prepare for (.7) and attend continued closing presentations (3.5). | 4.20 | 2,961.00 |
| 06/16/15 | Hamerman, Natan | Listen to portion of closings (2). | 2.00 | 1,650.00 |
| 06/17/15 | Dienstag, Abbe L. | Attend portion of closing arguments for Ad Hoc group (with K. Eckstein, B. O'Neill, S. Zide, R. Ringer). | 3.00 | 2,850.00 |
| 06/17/15 | Zide, Stephen | Attend and participate at hearing re final day of closing arguments for confirmation and PSA approval (5) | 5.00 | 4,250.00 |
| 06/17/15 | Bessner, Deborah | Attend portion of final day of confirmation hearing. | 3.00 | 975.00 |
| 06/17/15 | Ringer, Rachael L. | Prepare for (1.4) and attend (5.0) hearing re: continued closing presentations. | 6.40 | 4,512.00 |
| 06/17/15 | Ringer, Rachael L. | Draft hearing notes for portion of argument on PSA and payment of fees (.7). | 0.70 | 493.50 |
| 06/17/15 | Eckstein, Kenneth H. | Prepare for (1.0) and attend continued Confirmation hearing re: Ad Hoc closing presentations (5.0). | 6.00 | 6,900.00 |
| 06/17/15 | Chouprouta, Andrea | Assist with confirmation hearing prep re: closings and PSA issues. | 2.00 | 700.00 |
| 06/17/15 | Becker, Bryon | Assist w/ prep of materials r: responding to closings and PSA issues. | 4.50 | 1,462.50 |
| 06/17/15 | O'Neill, P. Bradley | Prepare for (.9) and attend closing arguments (5.0). | 5.90 | 5,280.50 |
| 06/17/15 | Hamerman, Natan | Attend portion of closing (3.0). | 3.00 | 2,475.00 |
| 06/18/15 | Yerramalli, Anupama | Prep for (1.0) and attend hearing re: PSA (3.0). | 4.00 | 3,120.00 |
| 06/18/15 | Zide, Stephen | Attend and participate at final day of confirmation hearing and chambers conference re PSA (3). | 3.00 | 2,550.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 10

NII Holdings - Committee Representation

July 30, 2015

068315-00003 (Court Hearings)

Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/18/15 | Ringer, Rachael L. | Prepare for (1.0) and attend (3.0) continued confirmation hearing on objection to PSA and remaining confirmation objections. | 4.00 | 2,820.00 |
| 06/18/15 | Eckstein, Kenneth H. | Prepare for (1.5) and attend final day of hearing re: confirmation and PSA objections (3.0). | 4.50 | 5,175.00 |
| 06/18/15 | Becker, Bryon | Prep for 6/18 hearing. | 0.70 | 227.50 |
| **TOTAL** | | | **402.40** | **$276,433.50** |

Kramer Levin Naftalis & Frankel LLP

Page No. 11

NII Holdings - Committee Representation

July 30, 2015

068315-00006 (Use, Sale, Lease of Assets)

Invoice No. 676206

**SUMMARY OF SERVICES**

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Krouner, Shari K. | Partner | 1.60 | 1,520.00 |
| Zide, Stephen | Partner | 0.50 | 425.00 |
| **TOTAL** | | **2.10** | **$1,945.00** |

**DETAIL OF SERVICES**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/15 | Zide, Stephen | Emails with K. Eckstein and A. Yerramalli re resolution of assumption motion prior to hearing (.3). | 0.30 | 255.00 |
| 06/03/15 | Zide, Stephen | Emails with A. Yerramalli and FTI re sale process (.2). | 0.20 | 170.00 |
| 06/08/15 | Krouner, Shari K. | Review term sheet re: potential sale of Debtors' assets. | 1.00 | 950.00 |
| 06/19/15 | Krouner, Shari K. | Continue reviewing term sheet re: potential sale of Debtors' assets (.4); e-mail comments to same to A. Yerramalli (.2). | 0.60 | 570.00 |
| **TOTAL** | | | **2.10** | **$1,945.00** |

Kramer Levin Naftalis & Frankel LLP                                                  Page No. 12

NII Holdings - Committee Representation                                               July 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                           Invoice No. 676206

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Dienstag, Abbe L. | Partner | 7.90 | 7,505.00 |
| Eckstein, Kenneth H. | Partner | 65.80 | 75,670.00 |
| Trachtman, Jeffrey S. | Partner | 26.90 | 26,765.50 |
| O'Neill, P. Bradley | Partner | 75.40 | 67,483.00 |
| Zide, Stephen | Partner | 135.10 | 114,835.00 |
| Rogoff, Adam C. | Partner | 4.20 | 4,305.00 |
| Hamerman, Natan | Spec Counsel | 107.60 | 88,770.00 |
| Yerramalli, Anupama | Associate | 93.30 | 72,774.00 |
| Ringer, Rachael L. | Associate | 130.00 | 91,650.00 |
| Gribbon, Sara B. | Associate | 77.20 | 45,934.00 |
| Pollack, Andrew Wyatt | Associate | 71.00 | 32,305.00 |
| Chouprouta, Andrea | Paralegal | 11.70 | 4,095.00 |
| Becker, Bryon | Paralegal | 39.30 | 12,772.50 |
| Bessner, Deborah | Paralegal | 47.40 | 15,405.00 |
| **TOTAL** | | **892.80** | **$660,269.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/15 | Yerramalli, Anupama | Confs. w/ B. O'Neill, S. Zide re: Scruton declaration (.8); call w/ A. Scruton re: same (.4); review Scruton deposition (.7); review statement in support for declaration (.7); emails w/ D. Gropper re: declaration (.2); review exhibits for declaration (.4); further revise declaration per B. O'Neill comments (.4); calls w/ A. Scruton re: declaration (.5); emails w/ D. Gropper, B. O'Neill re: same (.4); conf. w/ R. Ringer re: trial prep (.2); call w/ A. Scruton re: same (.1); finalize Scruton declaration (.5). | 5.30 | 4,134.00 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 13

NII Holdings - Committee Representation                                                    July 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                       Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/01/15 | Chouprouta, Andrea | Further prep for confirmation hearing (2.0); prepare transcript designations (2.5); compile plan and disclosure binders (3.0) prepare other supporting documents for confirmation (1.0). | 8.50 | 2,975.00 |
| 06/01/15 | Gribbon, Sara B. | Legal research re depo designations (4.0); confer w N. Hamerman re same (.2); legal research re business records (4.6); confer w N. Hamerman re same (.2); review and analyze Scruton declaration (.9); review updates from status conference (.2) | 10.10 | 6,009.50 |
| 06/01/15 | Rogoff, Adam C. | Review recently filed pleadings re confirmation | 1.40 | 1,435.00 |
| 06/01/15 | Ringer, Rachael L. | Draft opening presentation (1.5), revise same (1.4). Discuss opening with K. Eckstein (.6), revise same (3.1), meeting with L. Deutch re: same (.4), prepare for confirmation hearing (.3), revise opening (2.9), discuss same with K. Eckstein N. Hamerman, S. Zide and B. O'Neill (1.5), revise opening (2.5), draft email to Committee members re: pretrial conference (.4), revise same (.5), confer with A. Yerramalli re: trial (.2). | 15.30 | 10,786.50 |
| 06/01/15 | Bessner, Deborah | Prepare deposition exhibits for trial (1); revise index of same (1.5); prepare designation binders for trial (1); preparation for trial (.5). | 4.00 | 1,300.00 |
| 06/01/15 | Trachtman, Jeffrey S. | Review final version of confirmation pleadings (.5); misc. emails w/ K. Eckstein, S. Zide, R. Ringer re: trial (.6); review filings by other plan support parties re: confirmation (.8). | 1.90 | 1,890.50 |
| 06/01/15 | Zide, Stephen | Meeting with K. Eckstein, R. Ringer, N. Hamerman and B. O'Neill re preparation for opening argument at confirmation (1.5); draft part of opening argument on rebuttal of 21 group arguments (4). Review and comment on A. Scruton declaration (2); emails with FTI, B. O'Neill, K. Eckstein and A. Yerramalli re same (1.7); discussion with A. Yerramalli, B. O'Neill re: same (.8), emails and calls with Committee members re same (.4). | 10.40 | 8,840.00 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 14

NII Holdings - Committee Representation                                          July 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                      Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/01/15 | O'Neill, P. Bradley | Review and revise Scruton declaration (2.9); emails with A. Yerramalli, S. Zide re: changes (.4); cfs with A. Yerramalli and S. Zide re: same (.8); multiple emails with S. Zide, A. Yerramalli, K. Eckstein re: comments to same (1.0); tcf with A. Scruton, FTI re: same (.3) emails with D. Gropper re: declaration (.4); Tc with A. Scruton re: same (.2); meeting with S. Zide, R. Ringer, N. Hamerman and K. Eckstein re: opening (1.5); review depo designations (1.0); emails with Jones Day, Akin, Paul Weiss re: trial and witness schedule (.3). | 8.80 | 7,876.00 |
| 06/01/15 | Becker, Bryon | Compile trial exhibits in preparation for Confirmation trial. | 2.00 | 650.00 |
| 06/01/15 | Becker, Bryon | Prep all materials for 6/3 confirmation hearing. | 4.50 | 1,462.50 |
| 06/01/15 | Becker, Bryon | Review and file Scruton Declaration in support for First Amended Plan (2.4); coordinate service re same (.1). | 2.50 | 812.50 |
| 06/01/15 | Hamerman, Natan | Confer with S. Gribbon re: deposition designations (.4), conf. with R. Ringer, S. Zide, B. O'Neill, K. Eckstein re: opening presentation (1.5), revise same (3.6), revise draft letter to Court re trial schedule (1.0), prepare slides re: opening presentation (2.0), e-mails with R. Ringer, S. Zide, K. Eckstein re: opening presentation (.8), further revise same (1.2). | 10.50 | 8,662.50 |
| 06/01/15 | Eckstein, Kenneth H. | Discuss opening with R. Ringer (.6), discuss opening with S. Zide, R. Ringer, N. Hamerman, B. O'Neill (1.5), review draft opening (2.0), comment on Scruton declaration (1.3), correspondence with B. O'Neill and Jones Day re: trial and discovery issues (.8). review slides re: opening presentation (.8). | 7.00 | 8,050.00 |
| 06/02/15 | Gribbon, Sara B. | Conduct legal research re deposition testimony (3.5); draft and circulate summary re same (.5); conduct additional legal research re same (2.8); draft and circulate summary re same (.5); assist with issues re: trial exhibits (2.8). | 10.10 | 6,009.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 15

NII Holdings - Committee Representation                                 July 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)             Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/02/15 | Yerramalli, Anupama | Conf. w/ S. Zide re: closing argument (.1); calls w/ Committee members re: PSA extension (.4); correspondence w/ B. Becker, S. Gribbon, D. Bessner re: trial prep (.2); calls w/ S.; Zide, R. Ringer re: trial prep (.3); review opening statement (.6). | 1.60 | 1,248.00 |
| 06/02/15 | Pollack, Andrew Wyatt | Prepare notes for confirmation hearing (1.3); correspondence w/ B. Becker re: confirmation preparations (.4). | 1.70 | 773.50 |
| 06/02/15 | Dienstag, Abbe L. | Correspondence with S. Zide (0.1), K. Eckstein (0.1); R. Ringer and N. Hamerman (0.5) re: preparation for opening arguments in the confirmation hearing. | 0.70 | 665.00 |
| 06/02/15 | Ringer, Rachael L. | Revise opening notes (.6), further revise same with comments from K. Eckstein (1.6), revise slide presentations for same (1.0), further revise opening and slides (.7), prepare for confirmation hearing (.6), revise opening presentation with K. Eckstein, S. Zide, and N. Hamerman (1.5), review slides (.5) incorporate comments from K. Eckstein to same (1.0), attend portion of meeting with K. Eckstein S. Zide, and N. Hamerman re: same (2.1), revise opening (.8). | 10.40 | 7,332.00 |
| 06/02/15 | Rogoff, Adam C. | Review recently filed pleadings re confirmation. | 2.80 | 2,870.00 |
| 06/02/15 | Hamerman, Natan | Meeting with K. Eckstein, S. Zide, B. O'Neill and R. Ringer re: opening presentation (4.5), prepare presentation slides re same (2.8), revise same (1.2), further revise opening presentation (3.1), numerous e-mails with S. Zide, R. Ringer re: same (.5), call with S. Zide, R. Ringer re: opening and trial prep (.4). | 12.50 | 10,312.50 |
| 06/02/15 | Eckstein, Kenneth H. | Meeting with N. Hamerman, S. Zide, B. O'Neill and R. Ringer re: opening presentation (4.5), review opening presentation (1.9), further revise same (2.0), e-mails with R. Ringer, S. Zide, N. Hamerman re: same (.6). | 9.00 | 10,350.00 |
| 06/02/15 | Trachtman, Jeffrey S. | Review opening presentation (1.0), review filed Scruton declaration (.7). | 1.70 | 1,691.50 |
| 06/02/15 | Bessner, Deborah | Update deposition exhibit binders. | 1.70 | 552.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 16

NII Holdings - Committee Representation                                          July 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                      Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/02/15 | O'Neill, P. Bradley | Review objection and reply briefs (1.9); Review and revise opening (1.4); attend portion of meetings with w/ S. Zide, N. Hamerman, R. Ringer, K. Eckstein re: same (2.2); review Debtor opening (1.0); review emails re: depo designations (.3); review opening slides (.6); review supplemental declarations (.3); review Prieto affidavit (.4), cf with S. Zide re: Scruton direct (.7). | 8.80 | 7,876.00 |
| 06/02/15 | Bessner, Deborah | Prepare key documents and binders for confirmation trial. | 6.00 | 1,950.00 |
| 06/02/15 | Zide, Stephen | Draft opening statement for K. Eckstein (2.9); review opening slides re same (1); call with N. Hamerman and R. Ringer re same (.4). Review revised slide deck for opening (1); emails with N. Hamerman and R. Ringer re same (.4). Speak with B. O'Neill re preparation for A. Scruton direct (.7). Email with D. Prieto re timing for closing and schedule re same (1); speak with R. Ringer and A. Yerramalli re same (.3). Speak with K. Eckstein, R. Ringer and N. Hamerman re preparation for opening and revisions to script and slides re same (4.5); review and comment on final draft of opening argument (1.0), emails with R. Ringer re same (.5), conference with A. Yerramalli re: closing (.1). | 13.80 | 11,730.00 |
| 06/02/15 | Ringer, Rachael L. | Further revise opening presentation (2.9), conference with S. Zide, A. Yerramalli re: trial (.3), call with S. Zide, N. Hamerman re: opening presentation (.4). | 3.60 | 2,538.00 |
| 06/02/15 | Becker, Bryon | Continue prep for confirmation trial. | 5.00 | 1,625.00 |
| 06/02/15 | Becker, Bryon | Prepare and send filed Scruton Decl to chambers. | 0.30 | 97.50 |
| 06/02/15 | Becker, Bryon | Prepare updated binders of exhibit documents. | 4.80 | 1,560.00 |
| 06/02/15 | Becker, Bryon | Prepare draft witness binders for A. Scruton testimony. | 1.60 | 520.00 |
| 06/02/15 | Chouprouta, Andrea | Assist with preparing witness and depo binders. | 3.20 | 1,120.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 17

NII Holdings - Committee Representation                                  July 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)              Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/03/15 | Yerramalli, Anupama | Emails w/ J. Trachtman, S. Zide re: closing argument (.3); emails w/ R. Ringer, N. Hamerman re: opening argument (.2); conf. w/ B. Hill re: trial prep (.5); draft Scruton direct testimony (3); call w/ M. Cohen re: closing (.2); email to S. Zide re: same (.1); emails w/ G. Howard re: assumed contract list (.1); review same (.3); emails w/ J. Stern re: same (.2). | 4.90 | 3,822.00 |
| 06/03/15 | Yerramalli, Anupama | Conf. w/ B. O'Neill re: Scruton direct testimony (.4); confs. W/ N. Hamerman, R. Ringer, B. O'Neill re: Scruton prep (.5); draft Scruton direct testimony (2.2); confs. w/ B. O'Neill re: same (.2); draft UCC update re: assumed contract list (.4). | 3.70 | 2,886.00 |
| 06/03/15 | Pollack, Andrew Wyatt | Reviewed Debtor's public filings re: issues raised in first day of confirmation hearing (2.3). | 2.30 | 1,046.50 |
| 06/03/15 | Hamerman, Natan | Call with A. Yerramalli, R. Ringer, B. O'Neill re: Scruton prep (.6), confer with S. Gribbon re: discovery issues (.2) e-mails with A. Yerramalli, B. O'Neill re: Scruton prep (1.7). | 2.50 | 2,062.50 |
| 06/03/15 | Zide, Stephen | Emails w/ Jones Day re revised contract assumption list (.1); speak with Jones Day re same (.1): emails with A. Yerramalli re same (.2); review and email to A. Yerramalli re update memo to UCC re same (.2). Emails with R. Ringer and A. Yerramalli re Andy direct and closing preparation (.2). Emails with A. Yerramalli re closing conditions (.2). | 1.00 | 850.00 |
| 06/03/15 | Ringer, Rachael L. | Discuss Scruton prep with A. Yerramalli, B. O'Neill and N. Hamerman (.6). | 0.60 | 423.00 |
| 06/03/15 | Gribbon, Sara B. | E-mails w/A. Yerramalli re exhibit list (.2); legal research re admissibility of documents (3.2); confer multiple times w N. Hamerman re same (.2); prepare for 6/4 hearing (1.2). | 4.80 | 2,856.00 |
| 06/03/15 | Trachtman, Jeffrey S. | Review opening presentation to prepare for closing (2.8); emails w/ S. Zide, R. Ringer, K. Eckstein re: closing argument (.9). | 3.70 | 3,681.50 |
| 06/03/15 | O'Neill, P. Bradley | Review opening (.8); draft practice cross for Scruton (.9), discuss Scruton prep with A. Yerramalli, R. Ringer, N. Hamerman (.6), confer with A. Yerramalli re: same (.4), further conf. with A. Yerramalli re: same (.2). | 2.90 | 2,595.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 18

NII Holdings - Committee Representation                                    July 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/03/15 | Bessner, Deborah | Review confirmation materials for court. | 2.50 | 812.50 |
| 06/03/15 | Bessner, Deborah | Update AHG exhibit binders (1); update Scruton witness binders (.5); compile labels for various exhibits (.7); prepare key documents (.3). | 2.50 | 812.50 |
| 06/03/15 | Eckstein, Kenneth H. | Review Scruton declaration (1.5), review draft prep docs for same (1.5), e-mails with S. Zide, R. Ringer, B. O'Neill re: trial prep and confirmation hearing issues (1.5). | 4.50 | 5,175.00 |
| 06/04/15 | Yerramalli, Anupama | Emails w/ K. Eckstein, B. O'Neill, N. Hamerman re: direct testimony (.4); continue drafting same (.8); corr. w/ N. Hamerman re: same (.1); revise Scruton direct testimony (.5); corr. w/ N. Hamerman re: same (.4); corr. w/ B. O'Neill re: same (.4); prepare for Scruton testimony prep (.8); attend Scruton prep session (2.5); corr. w/ K. Eckstein, S. Zide, B. O'Neill, N. Hamerman re: Scruton direct testimony (.5); attend portion of meeting w/ K. Eckstein, B. O'Neill, S. Zide, N. Hamerman, R. Ringer re: closing argument (1.5); corr. w/ S. Gribbon re: hearing transcript review (.3); conf. w/ N. Hamerman re: Scruton direct testimony (1.2). | 9.40 | 7,332.00 |
| 06/04/15 | Gribbon, Sara B. | Attend portion of hearing re: preparing Scruton direct/cross (1.5); review 6/2 transcript (1.9); review Scruton declaration (.9); confer with A. Yerramalli multiple times re same (.3); draft updates for Scruton direct (5.1); circulate same to A. Yerramalli and N. Hamerman (.2) | 9.90 | 5,890.50 |
| 06/04/15 | Yerramalli, Anupama | Further revise Scruton direct testimony (3.8) | 3.80 | 2,964.00 |
| 06/04/15 | Ringer, Rachael L. | Meeting with S. Zide, N. Hamerman, and B. O'Neill re: closing arguments (2.1), review materials re: same (1.5) | 3.60 | 2,538.00 |
| 06/04/15 | Hamerman, Natan | Attend prep session w/ K. Eckstein, B. O'Neill re: Scruton testimony (3.0), prepare for same (.7), emails w/ K. Eckstein re: closing (.9), meeting w/ R. Ringer, S. Zide re: closing (2.1), draft portions of Scruton draft direct cross (2.0). | 9.70 | 8,002.50 |
| 06/04/15 | Pollack, Andrew Wyatt | Review Debtors' SEC filings re: confirmation issues (3.3); review AB Exchange documents re: same (1.3). | 4.60 | 2,093.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 19

NII Holdings - Committee Representation                                      July 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)              Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/04/15 | Trachtman, Jeffrey S. | Review transcripts, materials (2.5); emails, TCs w/ S. Zide, R. Ringer, K. Eckstein re: closing argument (.7). | 3.20 | 3,184.00 |
| 06/04/15 | O'Neill, P. Bradley | Emails w/ B. Becker re: cross binders (.2); prepare for and meet with Scruton re: cross prep (2.6); attend portion of meeting w/ N. Hamerman, R. Ringer, S. Zide re: closing argument (.8); review FTI hearing notes (.6); review Aurelius emails re: proposals (.2); review exhibits (.3); review draft outline (.7). | 5.40 | 4,833.00 |
| 06/04/15 | Bessner, Deborah | Prepare materials for court (2.5) and revise binders and exhibits at court (1.5). | 4.00 | 1,300.00 |
| 06/04/15 | Zide, Stephen | Emails with D. Gropper, K. Eckstein, B. O'Neill and A. Yerramalli re issues for A. Scruton to cover in direct (.7).  Emails with B. Becker and D. Zensky re retrieval of transcripts from hearing (.2).  Meeting with B. O'Neill, A. Yerramalli and FTI team re preparation for A. Scruton testimony (2). Attend portion of meeting w/ R. Ringer, N. Hamerman and B. O'Neill re: closing (1). Review and comment outline for A. Scruton direct testimony (1).  Emails re extension of PSA (.2).  Emails with Latham and PSA parties re discovery issues (.4). | 5.50 | 4,675.00 |
| 06/04/15 | Ringer, Rachael L. | E-mails with A. Guisado re: deposition designations (.4), review research re: creditor vote on plan (.5), research re: same (.8) | 1.70 | 1,198.50 |
| 06/04/15 | Eckstein, Kenneth H. | Prepare for (1.0) and attend Scruton prep session (2.0). | 3.00 | 3,450.00 |
| 06/05/15 | Yerramalli, Anupama | Revise Scruton direct testimony script (.7); call w/ M. Cohen re: closing process (.4); conf. w/ A. Scruton, N. Hamerman, B. O'Neill, J. Stern, P. Arya re: Scruton testimony prep (4); emails w/ A. Scruton, J. Stern, B. O'Neill re: same (.4). | 5.50 | 4,290.00 |
| 06/05/15 | Gribbon, Sara B. | Confer w N. Hamerman and A. Pollack re Caesars disclosures (.2); organize materials re same (.6); review same for relevance to NII hearing (2.9); review portions of day 2 confirmation hearing transcript (1.5) | 5.20 | 3,094.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 20

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/05/15 | Ringer, Rachael L. | Draft portions of closing presentation (2.1), research re: same (2.0); calls with A. Dienstag re: same (.3), emails with A. Dienstag re: same (.2), discussions with A. Pollack re: research issues (.5), review same (.3), discussions with S. Zide re: same (.2), review recent case law for closing (.5), corr. with K. Eckstein, A. Dienstag, A. Pollack re: closing (.6). | 6.70 | 4,723.50 |
| 06/05/15 | Pollack, Andrew Wyatt | Legal research re: approval of 9019 settlements in plans (4.7); review Prospectus, Registration rights agreement, and letters of transmittal re: closing issues (2.0); call w/ Ringer re: same (.5). | 7.20 | 3,276.00 |
| 06/05/15 | Trachtman, Jeffrey S. | Review hearing transcripts re: closing issues (2.5); emails w/ R. Ringer, K. Eckstein, S. Zide re: closing argument (.7). | 3.20 | 3,184.00 |
| 06/05/15 | O'Neill, P. Bradley | Revise Scruton Script (2.5); review exhibit issues (.5); review cross issues (.4); mtw A. Yerramalli, N. Hamerman and Scruton re: testimony prep (4.0); cfs FTI re: model, exhibits (.4); review emails re: deposition designations (.2). | 8.00 | 7,160.00 |
| 06/05/15 | Becker, Bryon | Compile confirmation documents and circulate to team. | 0.80 | 260.00 |
| 06/05/15 | Dienstag, Abbe L. | Review 316(b) case law (.4); email K. Eckstein with brief analysis of same (0.3); c/w R. Ringer, re: same (.3). | 1.00 | 950.00 |
| 06/05/15 | Zide, Stephen | Emails with PSA parties re setting up schedule for confirmation and order of witnesses re same and strategy re same (.6); attend portion of meeting with A. Scruton and B. O'Neill re preparation for testimony at confirmation trial (3); review and comment on outline of direct testimony (.5). Emails with FTI re financial analysis (.2); review same (.4); review debtor slides re same (.3). Emails with N. Hamerman, K. Eckstein, R. Ringer and A. Dienstag re preparation of closing argument topics (.8). | 5.80 | 4,930.00 |
| 06/05/15 | Hamerman, Natan | Attend meeting w/ A. Scruton and KL team re: Scruton prep (4.0); emails w/ S. Gribbon re: trial exhibits (.5); revise draft closing presentation (1.3). | 5.80 | 4,785.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 21

NII Holdings - Committee Representation                                          July 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                      Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/06/15 | Pollack, Andrew Wyatt | Legal research re: 9019 plan settlements (3.1); drafted e-mail memo re: same (2.1). | 5.20 | 2,366.00 |
| 06/06/15 | Trachtman, Jeffrey S. | Review confirmation transcript (1.1); revise closing argument re: same (1.0). | 2.10 | 2,089.50 |
| 06/06/15 | Zide, Stephen | Emails with K. Eckstein, FTI, R. Ringer, B. O'Neill and N. Hamerman re Debtor slides and preparation for confirmation hearing (.8). Emails with B. O'Neill, N. Hamerman and FTI re preparation for A. Scruton testimony and rebuttal points to Latham objections (1). | 1.80 | 1,530.00 |
| 06/06/15 | Ringer, Rachael L. | E-mails with K. Eckstein and S. Zide re: closing presentation (.4), draft portions of same (.8) | 1.20 | 846.00 |
| 06/07/15 | Yerramalli, Anupama | Emails w/ B. O'Neill, S. Zide, A. Scruton, J. Stern re: trial exhibits (.4); revise Scruton direct script (1.5); emails w/ R. Ringer, B. Becker re: trial exhibits (.3); emails w/ B. O'Neill, S. Zide, N. Hamerman re: cross script (.4). | 2.60 | 2,028.00 |
| 06/07/15 | Ringer, Rachael L. | Continue drafting portions of closing (2.3), revise same per comments from K. Eckstein and J. Trachtman (2.7), review email from A. Pollack re: settlement research, emails with A. Pollack re: same (.4); emails with K. Eckstein re: same and re: closing (.3) | 5.70 | 4,018.50 |
| 06/07/15 | Pollack, Andrew Wyatt | Revise e-mail memo on 9019 plan settlements (1.9); further revise e-mail memo per R. Ringer's comments (2.8). | 4.70 | 2,138.50 |
| 06/07/15 | Trachtman, Jeffrey S. | Edit closing argument draft (3.7); emails w/ R. Ringer, K. Eckstein re: draft (.6). | 4.30 | 4,278.50 |
| 06/07/15 | O'Neill, P. Bradley | Revise Scruton testimony (1.4); review deposition, trial testimony and exhibits re: cross prep (3.8) | 5.20 | 4,654.00 |
| 06/07/15 | Hamerman, Natan | Review cross outline (0.4) and revise same (1.0). | 1.40 | 1,155.00 |
| 06/07/15 | Eckstein, Kenneth H. | Revise closing argument (.6); revise same (1.4). | 2.00 | 2,300.00 |
| 06/07/15 | Ringer, Rachael L. | E-mails with S. Zide, N. Hamerman, K. Eckstein, B. Becker, A. Yerramalli re: closing draft and related materials (1.2) | 1.20 | 846.00 |

NII Holdings - Committee Representation July 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement) Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/07/15 | Zide, Stephen | Emails with K. Eckstein and B. O'Neill re Jones Day demonstratives (.5); comment on draft direct testimony of A. Scruton (3.0); review revised and email with A. Yerramalli re same (.7); emails with FTI and B. O'Neill re demonstrative for A. Scruton (.4). Email with M. Cohen, R. Ringer and A. Yerramalli re CapRe/Aurelius Back Office issues with stock distributions (.3). Review research from A. Pollack re 9019 settlement in context of all classes accepting the plan (.5). Review draft cross issues from B. O'Neill for A. Scruton (.7). Emails with R. Ringer and K. Eckstein re closing preparation (.4). | 6.50 | 5,525.00 |
| 06/07/15 | Ringer, Rachael L. | E-mails with A. Yerramalli, B. Becker, B. O'Neill re: trial exhibits (.4); review exhibits re: same (.5) | 0.90 | 634.50 |
| 06/08/15 | Gribbon, Sara B. | Review Parkhill declaration (.6); review Freiman declaration (.4); review Schindler declaration (.4); review K. Eckstein opening (.6); prepare for Scruton direct (2.8); organize exhibits for Scruton prep (.5). | 5.30 | 3,153.50 |
| 06/08/15 | Pollack, Andrew Wyatt | Review A. Scruton's prior declarations/affidavits (2.1); review Prospectus, Registration Rights Agreement, and Letters of Transmittal w/ R. Ringer (5.7); correspondence re: post-petition interest closing issues (.2); research re: Adelphia analysis of Iridium factors (.9). | 8.90 | 4,049.50 |
| 06/08/15 | Yerramalli, Anupama | Prep for Scruton testimony prep meeting (.4); Attend portion of conf. w/ N. Hamerman, S. Zide, A. Scruton, J. Stern, B. O'Neill re: same (3); revise direct testimony (1); confs. w/ A. Scruton, P. Arya, S. Simms, N. Hamerman re: testimony (4); draft portions of cross examination (1); attend portion of conf. w/ K. Eckstein, B. O'Neill, S. Zide, N. Hamerman, A. Scruton, S. Simms, J. Stern, P. Arya, re: direct testimony (2); emails w/ B. Becker, R. Ringer re: exhibits (.5); further revise direct testimony (.5); further preparation of A. Scruton for confirmation trial (1). | 13.40 | 10,452.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 23

NII Holdings - Committee Representation                                                       July 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                                   Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/08/15 | Yerramalli, Anupama | Emails w/ A. Dienstag, S. Zide re: effective date issues (.4); further prep of A. Scruton for trial testimony w/ N. Hamerman, K. Eckstein, B. O'Neill (2). | 2.40 | 1,872.00 |
| 06/08/15 | O'Neill, P. Bradley | Prepare A. Scruton for direct testimony (1.6); meet w/ K. Eckstein, S. Zide, N. Hamerman, A. Yerramalli to prepare Scruton for direct and cross (4.5). | 6.10 | 5,459.50 |
| 06/08/15 | Ringer, Rachael L. | Continue drafting portions of closing arguments (1.2), revise same (1.4), discussions with K. Eckstein re: same (.5); discussions w/ B. Becker re: same (.2). | 3.30 | 2,326.50 |
| 06/08/15 | Becker, Bryon | Revise closing outline (1.8); discussions w/ R. Ringer re same (.2). | 2.00 | 650.00 |
| 06/08/15 | Hamerman, Natan | Revisions to direct (2.0) and cross examination outline (2.5); conference call with K. Eckstein, B. O'Neill, S. Zide, A. Yerramalli and FTI re: status of confirmation and A Scruton testimony (4.5); meet further with A. Scruton and S. Zide re: trial and testimony preparation (7.0); confer w/ A. Yerramalli re: same (0.5). | 16.50 | 13,612.50 |
| 06/08/15 | Trachtman, Jeffrey S. | Emails w/ K. Eckstein, R. Ringer re: argument (.4); review and edit draft (1.5). | 1.90 | 1,890.50 |
| 06/08/15 | Dienstag, Abbe L. | Emails A. Yerramalli (0.2), t/c R. Parks (0.1) all re: issues for closing. | 0.30 | 285.00 |
| 06/08/15 | Dienstag, Abbe L. | Email A. Pollack re: Capco Ad Hoc letter of transmittal argument. | 0.10 | 95.00 |
| 06/08/15 | Zide, Stephen | Meeting with N. Hamerman and A. Scruton re preparation for trial testimony and review prior hearing transcripts and deposition testimony of case to prepare for same (7); follow up calls with N. Hamerman, A. Yerramalli and A. Scruton re same (1); follow up emails with K. Eckstein re approach to settlement (.4); follow all hands conference call with K. Eckstein, B. O'Neill, N. Hamerman, A. Yerramalli, and FTI re status of confirmation and A. Scruton testimony (4.5). Emails with A. Yerramalli and A. Dienstag re distribution issues with plan (.4). | 13.30 | 11,305.00 |
| 06/08/15 | Bessner, Deborah | Prepare materials re: upcoming witness binders for trial. | 2.50 | 812.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 24

NII Holdings - Committee Representation                                          July 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                      Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/08/15 | Bessner, Deborah | Update binders of AHG exhibits and Plan proponents exhibits and Scruton witness binders. | 3.00 | 975.00 |
| 06/08/15 | Bessner, Deborah | Continue to assist with preparation of binders for Confirmation trial. | 3.50 | 1,137.50 |
| 06/08/15 | Eckstein, Kenneth H. | Attend portion of meetings w/ A. Scruton, A. Yerramalli, S. Zide, N. Hamerman, B. O'Neill re: Scruton prep (4.); conf. w/ R. Ringer re: closing (.5); review same (.5). | 5.00 | 5,750.00 |
| 06/09/15 | Bessner, Deborah | Revise Scruton witness binders (1.2), update electronic files re: same (.2); email Jones Day re: additional witness exhibits (.1); prepare for trial (1.0); assist with revising documents re: same (1.5). | 4.00 | 1,300.00 |
| 06/09/15 | O'Neill, P. Bradley | Conf w/ A. Yerramalli, K. Eckstein, S. Zide, A. Scruton, N. Hamerman, S. Simms, J. Stern, P. Arya re: testimony prep (4); further conf. w/ A. Scruton, A. Yerramalli re: same (3.5). | 7.50 | 6,712.50 |
| 06/09/15 | Yerramalli, Anupama | Conf. w/ B. O'Neill, K. Eckstein, S. Zide, A. Scruton, N. Hamerman, S. Simms, J. Stern, P. Arya re: testimony prep (4); further conf. w/ A. Scruton, B. O'Neill re: same (3.5); review revised plan documents (.4); emails w/ S. Zide re: same (.1); draft Committee update re: same (.1); draft Scruton cross outline (1.2); conf. w/ N. Hamerman re: cross (.2). | 9.50 | 7,410.00 |
| 06/09/15 | Gribbon, Sara B. | Monitor portions of hearing (2.5); review 6/8 hearing transcript (1.4) | 3.90 | 2,320.50 |
| 06/09/15 | Pollack, Andrew Wyatt | Legal research re: letters of transmittal, prospectus, registration rights agreement (2.9); legal research re: conf. objections (2.5); legal research re: UCC role (1.6); discuss research w/ R. Ringer (.3). | 7.30 | 3,321.50 |
| 06/09/15 | Ringer, Rachael L. | Revise portions of closing (2.0), corr. re: research with K. Eckstein (.5), discuss same with A. Pollack (.3), draft closing slides (2.5), numerous revisions to closing (3.1), discussions with S. Zide and N. Hamerman re: same (1.5) | 9.90 | 6,979.50 |
| 06/09/15 | Trachtman, Jeffrey S. | Review and revise draft of closing arguments. | 1.70 | 1,691.50 |
| 06/09/15 | Dienstag, Abbe L. | T/c R. Parks re: corporate issues (0.1); email re: same (0.1). | 0.20 | 190.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 25

NII Holdings - Committee Representation                                                 July 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                             Invoice No. 676206

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/09/15 | Eckstein, Kenneth H. | Meet with A. Scruton and S. Zide to prep testimony. | 1.50 | 1,725.00 |
| 06/09/15 | Zide, Stephen | Meet with B. O'Neill and A. Scruton re preparation for testimony (4.0); meeting with K. Eckstein and FTI team re confirmation strategy (1.5); preliminary review of confirmation order (.5); emails with A. Yerramalli re same (.1); review modifications to plan (.3); review draft closing outline for K. Eckstein (1); speak N. Hamerman, and R. Ringer re same (1.5).  Email with S. Greenberg re 9019 research (.2).  Emails with FTI and K. Eckstein B. O'Neill re documents Latham disclosed to use on cross (.7). | 9.80 | 8,330.00 |
| 06/09/15 | Bessner, Deborah | Compile Adelphia confirmation transcripts. | 1.50 | 487.50 |
| 06/09/15 | Hamerman, Natan | Further meet w/ A. Scruton, K. Eckstein, S. Zide, R. Ringer re: testimony preparation (4.0); further revise closing argument (2.2); revise closing slides (1.9); and emails re: same w/ R. Ringer, S. Zide (0.9);  Strategy session S. Zide, R. Ringer re: closing argument (1.5); conf. w/ A. Yerramalli re: cross. | 10.70 | 8,827.50 |
| 06/10/15 | Yerramalli, Anupama | Emails w/ B. O'Neill, N. Hamerman, S. Zide, K. Eckstein, S. Simms re: Scruton testimony (.5); call w/ A. Popova re: revised plan (.1); emails w/ N. Hamerman re: cross-examination prep (.2); revise Scruton direct testimony (1.0); conf. w/ A. Scruton, J. Stern, B. O'Neill, S. Zide, K. Eckstein re: testimony prep (2.5); revise direct testimony (1.0). | 5.30 | 4,134.00 |
| 06/10/15 | Becker, Bryon | Research re cases for closing precedent. | 0.70 | 227.50 |
| 06/10/15 | Yerramalli, Anupama | Update cross examination outline (.6); revise Scruton direct testimony (1.3); calls w/ J. Stern re: exhibits (.2); conf. w/ B. O'Neill re: same (.2); corr. w/ B. Becker re: trial prep (1.5); prep for trial (.8). | 4.60 | 3,588.00 |
| 06/10/15 | Hamerman, Natan | Meet w/ A. Scruton to prepare testimony (5.3); meet w/ K. Eckstein and R. Ringer re: closing argument prep (3.7); prepare exhibits (3) and cross examination outline (2.5). | 14.50 | 11,962.50 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 26

NII Holdings - Committee Representation                                                                 July 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                                             Invoice No. 676206

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/10/15 | Ringer, Rachael L. | Revise closing presentation (1.5), discuss issues re: same with S. Zide (1.2), further revise closing (3.6), research re: prior settlements (.9), e-mails with A. Yerramalli and S. Zide re: same (.5), revise slides for closing (1.2), meeting with K. Eckstein, N. Hamerman and S. Zide re: closing (3.7), further revise slides (.5) | 13.10 | 9,235.50 |
| 06/10/15 | Gribbon, Sara B. | Review Daigle (.8)/Gropper (.8) deposition transcripts for relevance; draft summary of same and corr. w N. Hamerman re same (.6); corr. w R. Ringer re closing arguments (.2); review 6/9 hearing transcript for relevance (1.5) | 3.90 | 2,320.50 |
| 06/10/15 | Trachtman, Jeffrey S. | Review argument draft (1.4); emails w/ R. Ringer re: same (.3) | 1.70 | 1,691.50 |
| 06/10/15 | O'Neill, P. Bradley | Revise Scruton Direct outline (2.6); meet with FTI and N. Hamerman to prepare A. Scruton (5.3); revise direct outline (.7); review cross outline (1.5); telephone calls and email Latham re: FTI model (.6); corr. R. Ringer, J. Stern, S. Simms re: same (.5); review new exhibits (.5); review calculations (.2) | 11.90 | 10,650.50 |
| 06/10/15 | Dienstag, Abbe L. | Conference call with E. Mackey, R. Strudler, B. Mendelsohn, L. Wee, E. McGrady re: corporate issues (0.5); emails R. Ringer, S. Zide, K. Eckstein reviewing the arguments for and against compliance with the asset sale covenant of the Capco indenture (0.5). | 1.00 | 950.00 |
| 06/10/15 | Eckstein, Kenneth H. | Meeting w/ S. Zide, R. Ringer, N. Hamerman re: closing (3.7); revise same (.8). | 4.50 | 5,175.00 |
| 06/10/15 | Eckstein, Kenneth H. | Attend portion of meeting with A. Scruton to prep for testimony (3.0); revise closing presentation (1.5). | 4.50 | 5,175.00 |
| 06/10/15 | Bessner, Deborah | Compile precedent pleadings for witness prep (1) and continue preparation for trial (1.2). | 2.20 | 715.00 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 27

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/10/15 | Zide, Stephen | Emails with FTI and B. O'Neill re analysis discovery emails and reports to be used by Latham group on cross (1.3); call and emails with S. Greenberg re same (.7). Meeting with B. O'Neill, N. Hamerman and FTI re preparation for A. Scruton direct testimony and cross issues (5.3); discuss closing w/ R. Ringer (1.2); meeting with N. Hamerman, R. Ringer and K. Eckstein re same (3.7); emails with A. Dienstag and K. Eckstein re TG questions (.8); emails and call with J. Stern re questions on FTI analysis (.4). Emails and calls with B. O'Neill and S. Rogers re discovery dispute (1.0). | 14.40 | 12,240.00 |
| 06/11/15 | Yerramalli, Anupama | Conf. w/ A. Scruton, J. Stern, B. O'Neill, S. Zide re: trial testimony preparation (3.0); prepare for confirmation hearing testimony (.5); conf. w/ N. Hamerman, B. O'Neill, K. Eckstein re: trial testimony (.5); revise confirmation order (2.3). | 5.80 | 4,524.00 |
| 06/11/15 | Pollack, Andrew Wyatt | Draft notes on Scruton testimony (3.3); summarized Scruton testimony (.5); reviewed Daigle deposition for information on initial purchases of 2021 notes (.4); legal research re: plan acceptance (1.2) | 5.40 | 2,457.00 |
| 06/11/15 | Zide, Stephen | Review direct testimony script of A. Scruton (.5); review documents provided by Latham for A. Scruton testimony (.5). Prepare for A. Scruton testimony at confirmation hearing with B. O'Neill, A. Yerramalli and A. Scruton (3). Corr with R. Ringer re status of closing argument draft and adding issues to same (.4). Post-hearing discussions with FTI team, K. Eckstein, B. O'Neill, and S. Simms re confirmation hearing and next steps (1). Emails with D. Zensky, N. Hamerman and R. Ringer re designations (.2). Meeting with N. Hamerman, K. Eckstein and R. Ringer re preparation for closing and drafting script re same, and developing slide deck re same (4). | 9.60 | 8,160.00 |
| 06/11/15 | Dienstag, Abbe L. | T/c K. Eckstein, S. Zide re: further analysis of replacement assets issues (0.3). | 0.30 | 285.00 |

Kramer Levin Naftalis & Frankel LLP                                            Page No. 28

NII Holdings - Committee Representation                                          July 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                  Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/11/15 | Ringer, Rachael L. | Revise closing (2.3), review confirmation exhibits (1.6), listen to portion of Scruton testimony telephonically (2.0), call with M. Platt and N. Hamerman re: exhibits to use in closing (.5), finalize exhibits and discovery issues (.5), meeting with S. Zide, K. Eckstein and N. Hamerman re: closing revisions (4.0) | 10.90 | 7,684.50 |
| 06/11/15 | Trachtman, Jeffrey S. | Review and comment on closing argument. | 0.70 | 696.50 |
| 06/11/15 | Eckstein, Kenneth H. | Attend portion of meeting w/ S. Zide, R. Ringer, N. Hamerman to further prepare closing argument (2.5); Corr. N. Hamerman, B O'Neill and A. Yerramalli re: same (0.5); review full record for same (1.5). | 4.50 | 5,175.00 |
| 06/11/15 | Gribbon, Sara B. | Review rough transcripts from 6/11 proceedings (1.5); assist with preparation for UCC closing argument (1.8); confer multiple times w R. Ringer, B. Becker re same (.2); monitor portions of hearing for review of closing (1.4) | 4.90 | 2,915.50 |
| 06/11/15 | Becker, Bryon | Assist with final witness testimony prep (4.0); further assist with confirmation trial (2.5). | 6.50 | 2,112.50 |
| 06/11/15 | Becker, Bryon | Emails w/ R. Ringer re research for closing (.2); assist with prep for same (1.6). | 1.80 | 585.00 |
| 06/11/15 | Bessner, Deborah | Prepare for updated exhibit binders for trial. | 4.00 | 1,300.00 |
| 06/11/15 | Hamerman, Natan | Discuss exhibits w/ M. Platt and R. Ringer (0.5); conf. K. Eckstein, S. Zide and R. Ringer re: closing argument (4.0); further revisions to closing (1.4). | 5.90 | 4,867.50 |
| 06/12/15 | Yerramalli, Anupama | Corr. w/ S. Zide re: confirmation order (.2); call w/ G. Howard re: same (.1); emails w/ E. McColm, D. Botter, B. Kahn re: same (.2); revise same (2.3); corr. w/ A. Dienstag re: plan distributions (.1); review precedent confirmation orders (1.2). | 4.10 | 3,198.00 |
| 06/12/15 | Pollack, Andrew Wyatt | Review hearing transcripts (2.7); draft e-mail summary re: hearing transcripts (.7). | 3.40 | 1,547.00 |
| 06/12/15 | Ringer, Rachael L. | Revise closing (3.1), revise slides (2.1), further revise slides (1.8), call with PSA parties re: closing coordination (.6), call with N. Hamerman and S. Zide re: same (.5) | 8.10 | 5,710.50 |
| 06/12/15 | Eckstein, Kenneth H. | Further revise closing argument. | 3.50 | 4,025.00 |

NII Holdings - Committee Representation                                    July 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)        Invoice No. 676206

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/12/15 | O'Neill, P. Bradley | Review closing (1.5); call w/ PSA parties re: closings (.7); emails team re: deposition designations (.2); review emails re: case law on settlement ranges (.2) | 2.60 | 2,327.00 |
| 06/12/15 | Gribbon, Sara B. | Review highlighted transcripts from days 1-4 of confirmation for relevance (1.6); review emails re 9019 settlement research (.4); review key documents in preparation for UCC closing (1.8) | 3.80 | 2,261.00 |
| 06/12/15 | Zide, Stephen | Review case law research on 9019 settlements in plans (.4); email with A. Pollack re same (.1).  Review confirmation order (.4); emails with A. Yerramalli re same (.4); emails and calls with J. Stern re analysis for closing argument (.5); review and comment on same (.4).  emails with N. Hamerman and R. Ringer re submission of exhibits for confirmation (.2). Emails with A. Scruton re follow up from testimony and preparation for closing (.6); prepare closing script and slides for K. Eckstein with N. Hamerman and R. Ringer (1.6).  Emails with D. Bessner re review of transcripts for Judge focus points (.2); review same (.8).  Call with B. O'Neill and PSA parties re coordination for closing (.7). | 6.30 | 5,355.00 |
| 06/12/15 | Bessner, Deborah | Compile copies of confirmation transcripts re: Judge Chapman excerpts. | 2.50 | 812.50 |
| 06/12/15 | Becker, Bryon | Review confirmation hearing transcripts re testimony. | 1.80 | 585.00 |
| 06/12/15 | Hamerman, Natan | Further revise closing (3); corr. w/ K. Eckstein, S. Zide and R. Ringer re: same (2). | 5.00 | 4,125.00 |
| 06/13/15 | Yerramalli, Anupama | Revise confirmation order (3). | 3.00 | 2,340.00 |
| 06/13/15 | Pollack, Andrew Wyatt | Review confirmation hearing transcripts (4.4); drafted email summary of A. Scruton cross examination (1.1). | 5.50 | 2,502.50 |
| 06/13/15 | Ringer, Rachael L. | Continue revising closing presentation (1.5) review Scruton testimony for same (2.3), review comments to same (.5), discuss same with A. Pollack (.5), further revise same (1.2), revise slides re: same (1.8) | 7.80 | 5,499.00 |
| 06/13/15 | Eckstein, Kenneth H. | Further prepare closing argument (3.1); revise outline re: same (.9). | 4.00 | 4,600.00 |
| 06/13/15 | Hamerman, Natan | Emails re closing w/ R. Ringer, K. Eckstein. | 0.70 | 577.50 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 30

NII Holdings - Committee Representation                                                     July 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                                 Invoice No. 676206

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/14/15 | Yerramalli, Anupama | Emails w/ S. Zide re: confirmation order (.4); emails w/ G. Howard re: same (.3); revise same (1). | 1.70 | 1,326.00 |
| 06/14/15 | Dienstag, Abbe L. | Prepare for hearing by reviewing materials regarding transfer guarantee legal analysis (1.3). | 1.30 | 1,235.00 |
| 06/14/15 | Eckstein, Kenneth H. | Review closing outline (2); presentation (1.5); research materials (2.2) and continue prep for closing argument (2.5); discuss w/ R. Ringer (.8). | 9.00 | 10,350.00 |
| 06/14/15 | Hamerman, Natan | Revise closing w/ R. Ringer, K. Eckstein, S. Zide (3.9), further revise slides re: same (3.2). | 7.10 | 5,857.50 |
| 06/14/15 | Pollack, Andrew Wyatt | Revised closing argument slides (2.2); legal research re: creditor approval of plan settlements (1.1). | 3.30 | 1,501.50 |
| 06/14/15 | Zide, Stephen | Emails with K. Eckstein and PSA parties re coordination for closing and topics to cover re same (1); review TG memo re incorporation into closing (1.4); revise closing arguments and slides for K. Eckstein and work with R. Ringer, N. Hamerman and K. Eckstein re same (3.9); revise same (3.9); review draft confirmation order (1); emails with A. Yerramalli re comments to same (.3). | 11.50 | 9,775.00 |
| 06/14/15 | Ringer, Rachael L. | Revise closing (3.0), discuss same with K. Eckstein (.8); meeting with K. Eckstein, S. Zide, N. Hamerman to revise closing and discuss slides (3.9); revise slides with N. Hamerman (1.8). | 9.50 | 6,697.50 |
| 06/14/15 | Gribbon, Sara B. | Legal research re postpetition interest (3.1); multiple e-mails with R. Ringer re same (.2); draft and circulate summary of same (.7) | 4.00 | 2,380.00 |
| 06/14/15 | Gribbon, Sara B. | Further discuss research with R. Ringer (.2). | 0.20 | 119.00 |
| 06/14/15 | Ringer, Rachael L. | Emails with S. Zide, PSA parties, N. Hamerman re: closing materials (.8); discuss research w/ S. Gribbon (.2). | 1.00 | 705.00 |
| 06/15/15 | Yerramalli, Anupama | Review transcripts for N. Hamerman for closing argument (.8); confs. w/ G. Howard re: confirmation order (.3); review revised confirmation order (.5). | 1.60 | 1,248.00 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 31

NII Holdings - Committee Representation                                                          July 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                        Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/15/15 | Pollack, Andrew Wyatt | Legal research re: creditor approval of plan settlements (2.7); draft notes re: confirmation hearing (3.6); drafted e-mail overview of law from hearing (.5). | 6.80 | 3,094.00 |
| 06/15/15 | Hamerman, Natan | Final prep for closing argument (1); revisions to slides re: same (.5). | 1.50 | 1,237.50 |
| 06/15/15 | O'Neill, P. Bradley | Review and revise closing (3.3). | 3.30 | 2,953.50 |
| 06/15/15 | Eckstein, Kenneth H. | Review closing outline (1.0), revise (1.0), review power point (1.0). | 3.00 | 3,450.00 |
| 06/15/15 | Gribbon, Sara B. | Corr. w A. Pollack and R. Ringer re relevant deposition designations (.6); review deposition transcripts for same (2.5); review 6/11 hearing transcript for relevance (1.9); pull and review Ambac decision for slide (.3); review e-mails re caselaw (.4) and case law re same (.6); review correspondence re status of confirmation hearing (.3); review key documents for UCC closing (.6) | 7.20 | 4,284.00 |
| 06/15/15 | Ringer, Rachael L. | Revise closing presentation (3.3), e-mails with D. Gropper, N. Hamerman, B. Becker, S. Zide re: same (1.0). Further revise closing presentation re: same (2.5), call with S. Zide (.5), further revise closing presentation (.8) | 8.10 | 5,710.50 |
| 06/15/15 | Becker, Bryon | Further prepare documents for closing. | 3.00 | 975.00 |
| 06/15/15 | Zide, Stephen | Review and revise final closing script for K. Eckstein at confirmation trial (1.3); emails with R. Ringer re same (.5); calls and emails with D. Gropper and J. Stern re concepts to include in closing argument (.7). Prepare for closing argument with K. Eckstein (.8); call with J. Stern re questions on open points (.4). Emails with D. Prieto re confirmation hearing (.2). Call with R. Ringer re status of confirmation hearing and next steps re closings (.5). Review revised closing agreement for K. Eckstein based on status of closing (1); email with R. Ringer re same (.3). | 5.70 | 4,845.00 |
| 06/16/15 | O'Neill, P. Bradley | Review and comment on closing argument (.9); confs. w/ Jones Day re: closing (.4); review transcripts (1.3); emails team re: same (.3) | 2.90 | 2,595.50 |

Kramer Levin Naftalis & Frankel LLP                                                           Page No. 32

NII Holdings - Committee Representation                                           July 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)              Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/16/15 | Zide, Stephen | Revise sections of K. Eckstein closing script (4); emails with A. Pollack re Iridium factors (.7); emails with R. Ringer, K. Eckstein and N. Hamerman re same (1).  Call with S. Simms re case status (.4).  Emails with B. O'Neill and K. Eckstein re closing issues (.4). | 6.50 | 5,525.00 |
| 06/16/15 | Hamerman, Natan | Comment on K. Eckstein closing argument draft (1). | 1.00 | 825.00 |
| 06/16/15 | Pollack, Andrew Wyatt | Draft notes re: to Confirmation hearing (2.4); drafted e-mail summary of hearing (.5); legal research re: case law from same (.7). | 3.60 | 1,638.00 |
| 06/16/15 | Dienstag, Abbe L. | Attend portion of confirmation hearing (K. Eckstein closing and others) re: TE issues. | 3.00 | 2,850.00 |
| 06/16/15 | Gribbon, Sara B. | Review 6/15 transcript for relevance (1.6); pull caselaw and e-mails with B. Becker re same (.4); review correspondence re status of confirmation (.7); monitor portion of closing arguments (1.2) | 3.90 | 2,320.50 |
| 06/16/15 | Ringer, Rachael L. | Revise closing presentation (2.0), draft e-mail to Committee members re: hearing summary (.8), further revise closing (2.0), draft summary for Committee members re: same (.5) | 5.30 | 3,736.50 |
| 06/16/15 | Bessner, Deborah | Assist with preparation for closing materials. | 1.50 | 487.50 |
| 06/17/15 | Yerramalli, Anupama | Review revised confirmation order (.2); emails w/ G. Howard re: same (.1); emails w/ M. Cohen, R. Strudler re: effective date steps (.3); call w/ M. Cohen re: same (.1); confer w/ N. Hamerman re: closing (.8); emails w/ R. Ringer re: same (.2). | 1.70 | 1,326.00 |
| 06/17/15 | Hamerman, Natan | Confer with A. Yerramalli re closing. | 0.80 | 660.00 |
| 06/17/15 | Zide, Stephen | Emails and discussions with PSA parties re issues with approval of PSA (.6).  Review and email R. Ringer re update memo to UCC based on confirmation hearing (.2).  Review modifications to plan documents (1.4); speak with A. Yerramalli re updating UCC on same (.1).  Prepare for final day of closing argument on confirmation hearing (1.3); emails with K. Eckstein and B. O'Neill and R. Ringer re same (.7.).  Emails with B. O'Neill, K. Eckstein and R. Ringer re closing argument issues and next steps (.6). | 4.20 | 3,570.00 |
| 06/17/15 | Bessner, Deborah | Organize case files from court. | 2.00 | 650.00 |

Kramer Levin Naftalis & Frankel LLP                                                         Page No. 33

NII Holdings - Committee Representation                                                      July 30, 2015
068315-00011 (Plan of Reorganization/Disclosure Statement)                          Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/17/15 | Becker, Bryon | Prep for final confirmation hearing (.5); review prior hearing transcripts re same (1.5). | 2.00 | 650.00 |
| 06/17/15 | O'Neill, P. Bradley | Review transcript re: closing arguments (1.1); review revised transcript (.9). | 2.00 | 1,790.00 |
| 06/18/15 | Yerramalli, Anupama | Emails w/ M. Cohen re: plan distributions (.4); review revised confirmation order (.8). | 1.20 | 936.00 |
| 06/18/15 | Zide, Stephen | Emails with K. Eckstein and PSA parties re issues with PSA and withdrawal of same (1.5); follow up emails with K. Eckstein re same (.4). Prepare for last day of confirmation hearing (.7); emails with K. Eckstein, A. Yerramalli and R. Ringer re same (.5). Review modifications to plan and confirmation order to finalize (.5); emails and calls with A. Yerramalli re same (.3); review update to UCC re same (.1). Review and comment on update memos to UCC re confirmation hearing and resolution of PSA issue (.2) | 4.20 | 3,570.00 |
| 06/18/15 | Ringer, Rachael L. | Research re: PSAs (.5), attend call with PSA parties re: UST objection to same (.7) | 1.20 | 846.00 |
| 06/18/15 | Hamerman, Natan | Call with Court re plan confirmation (.7); emails w/ KL team re: same (.8). | 1.50 | 1,237.50 |
| 06/19/15 | Yerramalli, Anupama | Review further revised confirmation order (.4); emails w/ G. Howard re: same (.1). | 0.50 | 390.00 |
| 06/19/15 | Trachtman, Jeffrey S. | Review confirmation order. | 0.80 | 796.00 |
| 06/19/15 | Eckstein, Kenneth H. | Comment on confirmation order. | 0.80 | 920.00 |
| 06/19/15 | Zide, Stephen | Review final Confirmation Order & modified Plan documents (.4); emails with A. Yerramalli and K. Eckstein and PSA parties re same (.2). | 0.60 | 510.00 |
| 06/22/15 | Zide, Stephen | Emails with A. Yerramalli and trustee counsel re NII Plan Distributions mechanics (.2); review documents re same (.3). | 0.50 | 425.00 |
| 06/23/15 | Pollack, Andrew Wyatt | Review NII Disclosure Information Chart for non-disclosed documents (.9) | 0.90 | 409.50 |
| 06/24/15 | Zide, Stephen | Emails with A. Yerramalli re final open matters for emergence (.5). Emails with M. Cohen and A. Yerramalli re closing conditions (.3). Emails re coordinating closing with trustees (.3). | 1.10 | 935.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 34

NII Holdings - Committee Representation

July 30, 2015

068315-00011 (Plan of Reorganization/Disclosure Statement)

Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/25/15 | Yerramalli, Anupama | Call w/ L. Park re: cleansing (.1); call w/ M. Cohen re: same (.1); review materials re: same (.2); review funds flow (.2); emails w/ R. Strudler re: closing (.1); call w/ Indenture Trustees, Prime Clerk, Jones Day re: closing (.2); call w/ M. Cohen re: same (.1); call w/ J. Stern re: same (.2). | 1.20 | 936.00 |
| 06/25/15 | Zide, Stephen | Review email from debtors on waiver of emergence conditions (.2); emails with A. Yerramalli re same (.4); emails with PSA parties re same (.2); review and comment on update memo to UCC re same (.5). Review closing funds flow and email with A. Yerramalli re same (.3). Emails with J. Stern and A. Yerramalli re inter company claims reinstated (.2). | 1.80 | 1,530.00 |
| 06/26/15 | Pollack, Andrew Wyatt | Correspondence w/R. Ringer re: debtors' filing (.2) | 0.20 | 91.00 |
| 06/26/15 | Zide, Stephen | Review notice of effective date (.3); emails with M. Cohen and R. Ringer re same (.2); emails with PSA parties re emergence (.2); update email to UCC re same (.1). | 0.80 | 680.00 |
| 06/26/15 | Yerramalli, Anupama | Emails w/ M. Cohen, S. Zide, R. Ringer re: closing (.5). | 0.50 | 390.00 |
| 06/26/15 | Ringer, Rachael L. | E-mails and call with M. Cohen re: notice of effective date, e-mails with S. Zide re: same (.5), e-mail to Committee members re: same (.4) | 0.90 | 634.50 |

**TOTAL**                                                                                                 **892.80**   **$660,269.00**

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 35

NII Holdings - Committee Representation                                                       July 30, 2015
068315-00014 (Committee Meetings/Communications/Administration)                              Invoice No. 676206

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.50 | 575.00 |
| Zide, Stephen | Partner | 6.40 | 5,440.00 |
| Rogoff, Adam C. | Partner | 3.50 | 3,587.50 |
| Yerramalli, Anupama | Associate | 3.10 | 2,418.00 |
| Ringer, Rachael L. | Associate | 5.50 | 3,877.50 |
| Pollack, Andrew Wyatt | Associate | 2.40 | 1,092.00 |
| **TOTAL** | | **21.40** | **$16,990.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/15 | Rogoff, Adam C. | Review A. Yerramalli update memo to UCC. | 0.40 | 410.00 |
| 06/02/15 | Rogoff, Adam C. | Review R. Ringer status conference update memo. | 0.20 | 205.00 |
| 06/02/15 | Rogoff, Adam C. | Review A. Yerramalli status update memo. | 0.30 | 307.50 |
| 06/03/15 | Rogoff, Adam C. | Review A. Yerramalli status update memo. | 0.20 | 205.00 |
| 06/04/15 | Rogoff, Adam C. | Review A. Yerramalli status update memo. | 0.20 | 205.00 |
| 06/04/15 | Rogoff, Adam C. | Review R. Ringer status update memo. | 0.20 | 205.00 |
| 06/04/15 | Rogoff, Adam C. | Review R. Ringer status update memo. | 0.10 | 102.50 |
| 06/09/15 | Rogoff, Adam C. | Review R. Ringer status update memo. | 0.20 | 205.00 |
| 06/09/15 | Rogoff, Adam C. | Review A. Yerramalli status update memo. | 0.30 | 307.50 |
| 06/11/15 | Yerramalli, Anupama | Revise update for UCC re: confirmation hearing (.5). | 0.50 | 390.00 |
| 06/12/15 | Rogoff, Adam C. | Review R. Ringer status update memo. | 0.10 | 102.50 |
| 06/12/15 | Zide, Stephen | Calls with D. Preito case status and confirmation hearing (.7). | 0.70 | 595.00 |
| 06/15/15 | Rogoff, Adam C. | Review A. Yerramalli UCC email re confirmation order. | 0.30 | 307.50 |
| 06/16/15 | Yerramalli, Anupama | Review Committee update re: confirmation hearing (.2). | 0.20 | 156.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 36

NII Holdings - Committee Representation                                      July 30, 2015
068315-00014 (Committee Meetings/Communications/Administration)             Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/16/15 | Rogoff, Adam C. | Review R. Ringer UCC email on confirmation. | 0.10 | 102.50 |
| 06/17/15 | Rogoff, Adam C. | Review R. Ringer UCC email on confirmation. | 0.20 | 205.00 |
| 06/17/15 | Rogoff, Adam C. | Review A. Yerramalli UCC email re confirmation order and review. | 0.20 | 205.00 |
| 06/17/15 | Rogoff, Adam C. | Review R Ringer UCC report on confirmation hearing | 0.10 | 102.50 |
| 06/17/15 | Ringer, Rachael L. | Draft update for Committee members re: hearing (.5). | 0.50 | 352.50 |
| 06/18/15 | Ringer, Rachael L. | Draft summary of hearing for Committee members (.6). | 0.60 | 423.00 |
| 06/18/15 | Rogoff, Adam C. | Review R. Ringer UCC report on confirmation hearing. | 0.20 | 205.00 |
| 06/22/15 | Pollack, Andrew Wyatt | Draft meeting minutes for 4/15, 5/6, and 5/21 (1.8). | 1.80 | 819.00 |
| 06/22/15 | Ringer, Rachael L. | Begin reviewing meeting minutes for recent Committee meetings (.3), e-mails with A. Pollack re: same (.2). | 0.50 | 352.50 |
| 06/23/15 | Rogoff, Adam C. | Review R Ringer UCC update email | 0.10 | 102.50 |
| 06/23/15 | Zide, Stephen | Emails and speak with A. Yerramalli re coordination disclosure based on NDA on emergence (.5); follow up with J. Stern and A. Yerramalli based on Aurelius email (.3). Emails with A. Yerramalli, FTI and K. Eckstein re setting up final UCC call and agenda for same (.6); emails with co-chairs and A. Yerramalli re same (.2). | 1.60 | 1,360.00 |
| 06/23/15 | Ringer, Rachael L. | E-mails with S. Zide re: UCC call (.5); call to D. Daigle re: same, e-mails with Committee members re: same (.3). | 0.80 | 564.00 |
| 06/24/15 | Yerramalli, Anupama | Call w/ J. Stern re: cleansing (.1); call w/ M. Cohen re: same (.1); review closing checklist (.2); prep for Committee meeting (.4); attend Committee meeting (.5); call w/ L. Park re: cleansing (.2); emails w/ M. Cohen, D. Prieto, J. Stern, L. Park re: cleansing (.5); emails w/ indenture trustees, Jones Day re: notices to holders (.4). | 2.40 | 1,872.00 |
| 06/24/15 | Eckstein, Kenneth H. | Prepare for and lead UCC conf. call. | 0.50 | 575.00 |
| 06/24/15 | Pollack, Andrew Wyatt | Revise meeting minutes per R. Ringer's comments (.6) | 0.60 | 273.00 |

Kramer Levin Naftalis & Frankel LLP                                         Page No. 37

NII Holdings - Committee Representation                                      July 30, 2015
068315-00014 (Committee Meetings/Communications/Administration)             Invoice No. 676206

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/24/15 | Zide, Stephen | Review and revise Committee minutes for May and June and emails with A. Pollack and R. Ringer re same (2.5).  Emails and speak with A. Yerramalli re finalizing emergence cleansing per UCC NDA (.5). | 3.00 | 2,550.00 |
| 06/24/15 | Zide, Stephen | Prepare for (.3); and participate on (.5) final UCC call re recap of confirmation, open items for emergence and next steps. | 0.80 | 680.00 |
| 06/24/15 | Ringer, Rachael L. | E-mails with S. Zide re: meeting minutes (.3), revise meeting minutes (1.4), further revise meeting minutes (.5), incorporate S. Zide comments to meeting minutes (.3) | 2.50 | 1,762.50 |
| 06/25/15 | Rogoff, Adam C. | Review R Ringer UCC update email | 0.10 | 102.50 |
| 06/25/15 | Zide, Stephen | Emails with R. Ringer re update email to UCC re fee statements, operating report and minutes (.3). | 0.30 | 255.00 |
| 06/25/15 | Ringer, Rachael L. | Draft Committee update e-mail re: billing, meeting minutes, and monthly operating report (.3), revise same (.3). | 0.60 | 423.00 |

**TOTAL**                                                           **21.40**   **$16,990.00**

Kramer Levin Naftalis & Frankel LLP                                                                 Page No. 38

NII Holdings - Committee Representation                                                          July 30, 2015
068315-00016 (Creditor Inquiries)                                                         Invoice No. 676206

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Zide, Stephen | Partner | 1.90 | 1,615.00 |
| **TOTAL** | | **1.90** | **$1,615.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/02/15 | Zide, Stephen | Call with creditor re plan status and objections (.7). | 0.70 | 595.00 |
| 06/03/15 | Zide, Stephen | Email with creditor re case status (.2) | 0.20 | 170.00 |
| 06/04/15 | Zide, Stephen | Emails with creditor re case status and confirmation hearing (.4). | 0.40 | 340.00 |
| 06/17/15 | Zide, Stephen | Emails with creditors re questions on plan process and distributions (.6) | 0.60 | 510.00 |
| **TOTAL** | | | **1.90** | **$1,615.00** |

Kramer Levin Naftalis & Frankel LLP

Page No. 39

NII Holdings - Committee Representation
068315-00018 (KL Fee Statements)

July 30, 2015
Invoice No. 676206

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| Ringer, Rachael L. | Associate | 9.00 | 6,345.00 |
| **TOTAL** | | **9.00** | **$6,345.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/22/15 | Ringer, Rachael L. | Review April billing for privilege and confidentiality issues (3.5), coordinate fee applications with G. Howard (.3), correspondence with S. Zide re: same (.3). | 4.10 | 2,890.50 |
| 06/23/15 | Ringer, Rachael L. | Review April billing for privilege and confidentiality before filing (1.2), e-mails with H. Cardoso re: same (.4) | 1.60 | 1,128.00 |
| 06/24/15 | Ringer, Rachael L. | Review April bill for privilege and confidentiality issues (1.0) | 1.00 | 705.00 |
| 06/25/15 | Ringer, Rachael L. | Further revise billing re: privilege and confidentiality issues (1.1) | 1.10 | 775.50 |
| 06/26/15 | Ringer, Rachael L. | Review April billing re: privilege and confidentiality issues (1.2) | 1.20 | 846.00 |
| **TOTAL** | | | **9.00** | **$6,345.00** |

NII Holdings - Committee Representation                                                July 30, 2015
068315-00019 (KL Fee Applications)                                                    Invoice No. 676206

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|------------|-------|-------|--------|
| Zide, Stephen | Partner | 0.10 | 85.00 |
| **TOTAL** | | **0.10** | **$85.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/22/15 | Zide, Stephen | Email with R. Ringer re fee application (.1). | 0.10 | 85.00 |
| **TOTAL** | | | **0.10** | **$85.00** |

## EXHIBIT 7

## BUDGET AND STAFFING PLAN

### NII Holdings, Inc., 14-12611 (SCC)
Budget January 2015 – June 2015

| Matter | Description | TOTAL (Jan. 2015 – June 2015) | |
| --- | --- | --- | --- |
| | | Hrs. | Fees |
| 1 | Case Administration | 40 | $16,000.00 |
| 2 | Motions | 360 | $289,000.00 |
| 3 | Court Hearings | 505 | $371,000.00 |
| 4 | Business Operations | 0 | $0.00 |
| 5 | Employee Matters | 55 | $40,000.00 |
| 6 | Use, Sale, Lease of Assets | 705 | $622,000.00 |
| 7 | Automatic Stay | 0 | $0.00 |
| 8 | Executory Contracts/ Unexpired Leases | 0 | $0.00 |
| 9 | Corporate/Securities | 0 | $0.00 |
| 10 | Tax Matters | 0 | $0.00 |
| 11 | Plan / DS | 2950 | $2,125,000.00 |
| 12 | Claims Analysis and Administration | 35 | $27,000.00 |
| 13 | Committee Investigations | 75 | $55,000.00 |
| 14 | Committee Meetings/ Communications | 425 | $290,000.00 |
| 15 | Meetings with Debtors | 0 | $0.00 |
| 16 | Creditor Inquiries | 35 | $20,000.00 |
| 17 | Retention/Fees of Professionals | 30 | $19,000.00 |
| 18 | KL Fee Statements | 45 | $35,000.00 |
| 19 | KL Fee Applications | 75 | $45,000.00 |
| 20 | Non-Working Travel | 0 | $0.00 |
| 21 | KL Retention Application | 0 | $0.00 |
| 22 | Discovery | 835 | $527,000.00 |
| **Totals** | | **6170** | **$4,481,000.00** |

Staffing Plan January 2015– June 2015

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Range of Hourly Rate |
|---|---|---|
| Partner/Counsel | 10 | $775-$1,150 |
| Special Counsel | 2 | $775-$850 |
| Associate | 15 | $450-$820 |
| Paralegal | 3 | $295-$350 |

## EXHIBIT 8

## CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES

| Title | Non-Bankruptcy Blended Hourly Rate | Committee Blended Hourly Rate for Invoice |
| --- | --- | --- |
| Partner | $976 | $940 |
| Counsel | $875 | - |
| Special Counsel | $825 | $827 |
| Associate | $630 | $642 |
| Paralegal | $335 | $327 |
| Other | $271 | - |
| Total | $889 | $747 |